# Exhibit C-1

**Transcripts - Depositions**

| Deponent | Noticing Party | Invoice Date | Reporter Appearance Fee | Transcript (Orig. & Copy) | Video | Telephonic/VC | Exhibits Tech | Videographer | Total |
|---|---|---|---|---|---|---|---|---|---|
| Bradley | ProSlide | 10/14/2022 | | $ 1,393.00 | $ 99.50 | $ 99.50 | | $ 1,160.00 | $ 2,752.00 |
| Regan | ProSlide | 10/17/2022 | $ 150.00 | $ 1,463.00 | $ 95.00 | $ 95.00 | $ 245.00 | $ 1,087.50 | $ 3,135.50 |
| Tasker | ProSlide | 10/17/2022 | | $ 1,141.00 | $ 81.50 | $ 81.50 | $ 210.00 | $ 942.50 | $ 2,456.50 |
| Burgess | ProSlide | 10/20/2022 | $ 540.00 | $ 1,506.60 | $ 93.00 | $ 93.00 | $ 315.00 | $ 1,662.50 | $ 4,210.10 |
| P. Chutter | ProSlide | 10/20/2022 | $ 150.00 | $ 2,256.10 | $ 146.50 | $ 146.50 | $ 315.00 | $ 1,377.50 | $ 4,391.60 |
| De Boer 30b6 | ProSlide | 10/20/2022 | $ 570.00 | $ 2,235.60 | $ 138.00 | $ 138.00 | | | $ 3,081.60 |
| De Boer 30b1 | ProSlide | 10/20/2022 | | $ 461.70 | $ 28.50 | $ 28.50 | $ 332.50 | $ 1,750.00 | $ 2,601.20 |
| Smith | ProSlide | 10/24/2022 | $ 540.00 | $ 2,745.90 | $ 169.50 | $ 169.50 | $ 315.00 | $ 1,662.50 | $ 5,602.40 |
| Barrera | ProSlide | 10/27/2022 | $ 540.00 | $ 2,438.10 | $ 150.50 | $ 150.50 | $ 315.00 | $ 1,662.50 | $ 5,256.60 |
| G. Chutter | ProSlide | 10/27/2022 | $ 150.00 | $ 2,171.40 | $ 141.00 | $ 141.00 | $ 332.50 | $ 1,450.00 | $ 4,385.90 |
| Mack | ProSlide | 10/27/2022 | | $ 2,121.00 | $ 151.50 | $ 151.50 | $ 332.50 | $ 1,450.00 | $ 4,206.50 |
| Cooper | ProSlide | 10/27/2022 | $ 150.00 | $ 862.40 | $ 56.00 | $ 56.00 | $ 175.00 | $ 797.50 | $ 2,096.90 |
| Berthaudin | ProSlide | 11/21/2022 | | $ 2,515.20 | | | $ 141.85 | | $ 2,657.05 |
| Mickovitch | ProSlide | 11/22/2022 | | $ 2,343.00 | | | $ 225.55 | | $ 2,568.55 |
| Janovich | ProSlide | 11/28/2022 | | $ 2,874.00 | | | $ 116.50 | | $ 2,990.50 |
| Ferrar | ProSlide | 11/30/2022 | | $ 1,571.40 | | | $ 87.25 | | $ 1,658.65 |
| Smegal 30b6 | ProSlide | 12/5/2022 | | $ 2,686.80 | | | $ 56.55 | | $ 2,743.35 |
| Smegal 30b1 | ProSlide | 12/6/2022 | | $ 2,881.80 | | | $ 105.95 | | $ 2,987.75 |
| Berthaudin | WhiteWater | 12/30/2022 | | | $ 78.00 | | | $ 1,225.00 | $ 1,303.00 |
| Brazeau | WhiteWater | 12/30/2022 | | | $ 78.00 | | | $ 1,400.00 | $ 1,478.00 |
| Ferrar | WhiteWater | 12/30/2022 | | | $ 78.00 | | | $ 875.00 | $ 953.00 |
| Hunter Vol. 1 | WhiteWater | 12/30/2022 | | | $ 78.00 | | | $ 1,225.00 | $ 1,303.00 |
| Hunter Vol. 2 and 3 | WhiteWater | 12/30/2022 | | | $ 78.00 | | | $ 1,575.00 | $ 1,653.00 |
| Janovich | WhiteWater | 12/30/2022 | | | $ 78.00 | | | $ 1,400.00 | $ 1,478.00 |
| Mickovitch | WhiteWater | 12/30/2022 | | | $ 78.00 | | | $ 1,050.00 | $ 1,128.00 |
| Rozon | WhiteWater | 12/30/2022 | | | $ 78.00 | | | $ 1,225.00 | $ 1,303.00 |
| Smegal 30b6 | WhiteWater | 12/30/2022 | | | $ 78.00 | | | $ 1,400.00 | $ 1,478.00 |
| Smegal 30b1 | WhiteWater | 12/30/2022 | | | $ 78.00 | | | $ 1,400.00 | $ 1,478.00 |
| Tanzer | WhiteWater | 12/30/2022 | | | $ 78.00 | | | $ 1,400.00 | $ 1,478.00 |
| White | WhiteWater | 12/30/2022 | | | $ 78.00 | | | $ 1,400.00 | $ 1,478.00 |
| Tanzer | ProSlide | 1/24/2023 | | $ 2,601.00 | | | $ 263.25 | | $ 2,864.25 |
| Young | ProSlide | 1/24/2023 | | $ 2,710.20 | | | $ 1,571.15 | | $ 4,281.35 |
| Young | WhiteWater | 1/24/2023 | | | $ 78.00 | | | $ 1,400.00 | $ 1,478.00 |
| Delman | ProSlide | 1/26/2023 | $ 360.00 | $ 1,069.50 | $ 115.00 | $ 115.00 | $ 210.00 | $ 1,137.50 | $ 3,007.00 |
| Stevick | ProSlide | 1/26/2023 | $ 300.00 | $ 1,097.40 | $ 118.00 | $ 118.00 | $ 175.00 | $ 962.50 | $ 2,770.90 |
| Stevick | ProSlide | 1/26/2023 | $ 360.00 | $ 902.10 | $ 97.00 | $ 97.00 | $ 210.00 | $ 1,181.25 | $ 2,847.35 |
| Vigil | ProSlide | 1/26/2023 | $ 175.00 | $ 2,279.70 | $ 149.00 | $ 149.00 | | $ 1,377.50 | $ 4,130.20 |

**Grand total:**   $ 97,672.70



# **I N V O I C E**

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 85391 | 10/14/2022 | 52695 |

| Job Date | Case No. | |
|---|---|---|
| 10/3/2022 | 6:20-cv-02189-CEM-DCI | |

| Case Name | | |
|---|---|---|
| ProSlide Tech v. WhiteWater West | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

Videotaped Deposition Transcript/Index pages of:
  Bruce Bradley

| | | | | |
|---|---|---|---|---|
| Original & 1 copy - 2 day expedite | 199.00 | Pages | @ | 7.000 | 1,393.00 |
| Videotaped deposition | 199.00 | Pages | @ | 0.500 | 99.50 |
| Telephonic/VC | 199.00 | Pages | @ | 0.500 | 99.50 |
| Realtime and Rough draft (discounted combo rate) | 199.00 | Pages | @ | 3.250 | 646.75 |
| Realtime - additional feed | 199.00 | Pages | @ | 1.850 | 368.15 |
| Exhibits Package (Digital Processing and Stamping, Linked Exhibit File) | 88.00 | Pages | @ | 0.350 | 30.80 |
| Videographer (includes Synched Video) | 8.00 | Hours | @ | 145.000 | 1,160.00 |
| HLS Remote Streaming and Support | 1.00 | | @ | 150.000 | 150.00 |
| Litigation Package (Condensed, PDF, TXT, PTX) | 1.00 | | @ | 40.000 | 40.00 |
| Processing/Repository | 1.00 | | @ | 50.000 | 50.00 |

TOTAL DUE  >>>            **$4,037.70**

AFTER 12/13/2022  PAY          $4,441.47

Client Matter No. : 09970.8053-00000
Ordered by      : David C. Reese, Esq.
                Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
                901 NEW YORK AVE NW
                WASHINGTON, DC 20001-4432

**Tax ID:** 46-0476632

*Please detach bottom portion and return with payment.*

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

| | |
|---|---|
| Job No.   : 52695 | BU ID   : Depo |
| Case No.  : 6:20-cv-02189-CEM-DCI | |
| Case Name : ProSlide Tech v. WhiteWater West | |
| Invoice No. : 85391 | Invoice Date : 10/14/2022 |
| **Total Due** : **$4,037.70** | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:              Phone#:
Billing Address:
Zip:          Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To: **Henderson Legal Services, Inc.**
         **PO Box 747**
         **Herndon, VA 20172**

# I N V O I C E

2 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 85391 | 10/14/2022 | 52695 |

| Job Date | Case No. |
|---|---|
| 10/3/2022 | 6:20-cv-02189-CEM-DCI |

| Case Name |
|---|
| ProSlide Tech v. WhiteWater West |

| Payment Terms |
|---|
| Due upon receipt |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

Original transcript, highly expedited 2 business day delivery.

*The addressee above is responsible for payment of this invoice whether or not the addressee receives reimbursement from a third party.

| | | |
|---|---|---|
| ( - ) **Payments/Credits:** | | 0.00 |
| (+) **Finance Charges/Debits:** | | 0.00 |
| (=) **New Balance:** | | **$4,037.70** |

**Tax ID:** 46-0476632

*Please detach bottom portion and return with payment.*

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

| | | | |
|---|---|---|---|
| Job No. | : 52695 | BU ID | : Depo |
| Case No. | : 6:20-cv-02189-CEM-DCI | | |
| Case Name | : ProSlide Tech v. WhiteWater West | | |
| Invoice No. | : 85391 | Invoice Date | : 10/14/2022 |
| **Total Due** | : **$4,037.70** | | |

Remit To: **Henderson Legal Services, Inc.**
**PO Box 747**
**Herndon, VA 20172**

**PAYMENT WITH CREDIT CARD**

| | |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |
| Cardholder's Signature: | |
| Email: | |



# INVOICE

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 85340 | 10/17/2022 | 52696 |

| Job Date | Case No. |
|---|---|
| 10/3/2022 | 6:20-cv-02189-CEM-DCI |

| Case Name |
|---|
| ProSlide Tech v. WhiteWater West |

| Payment Terms |
|---|
| Due upon receipt |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

Videotaped Deposition Transcript/Index pages of:
  Matthew Regan

| | | | | |
|---|---|---|---|---|
| Appearance | 1.00 | | @ | 150.000 | 150.00 |
| Original & 1 copy - 2 day expedite | 190.00 | Pages | @ | 7.700 | 1,463.00 |
| Videotaped deposition | 190.00 | Pages | @ | 0.500 | 95.00 |
| Telephonic/VC | 190.00 | Pages | @ | 0.500 | 95.00 |
| Realtime and Rough draft (discounted combo rate) | 190.00 | Pages | @ | 3.250 | 617.50 |
| Exhibits Package (Digital Processing and Stamping, Linked Exhibit File) | 384.00 | Pages | @ | 0.350 | 134.40 |
| Exhibits technician | 7.00 | Hours | @ | 35.000 | 245.00 |
| Videographer (includes Synched Video) | 7.50 | Hours | @ | 145.000 | 1,087.50 |
| HLS Remote Streaming and Support | 1.00 | | @ | 150.000 | 150.00 |
| Litigation Package (Condensed, PDF, TXT, PTX) | 1.00 | | @ | 40.000 | 40.00 |
| Processing/Repository | 1.00 | | @ | 50.000 | 50.00 |

TOTAL DUE  >>>                                     **$4,127.40**

AFTER 12/16/2022  PAY                              $4,540.14

Client Matter No. : 09970.8053-00000

**Tax ID:** 46-0476632

*Please detach bottom portion and return with payment.*

| | |
|---|---|
| Job No. | : 52696 |
| Case No. | : 6:20-cv-02189-CEM-DCI |
| Case Name | : ProSlide Tech v. WhiteWater West |
| Invoice No. | : 85340 |

BU ID        : Depo

Invoice Date : 10/17/2022

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

**Total Due** : **$4,127.40**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                  Phone#:
Billing Address:
Zip:             Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To: **Henderson Legal Services, Inc.**
**PO Box 747**
**Herndon, VA 20172**

# INVOICE

2 of 2



**HENDERSON LEGAL SERVICES**
877-548-8787

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 85340 | 10/17/2022 | 52696 |

| Job Date | Case No. |
|---|---|
| 10/3/2022 | 6:20-cv-02189-CEM-DCI |

| Case Name |
|---|
| ProSlide Tech v. WhiteWater West |

| Payment Terms |
|---|
| Due upon receipt |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

| Ordered by | : Elizabeth D Ferrill, Esq. |
|---|---|
| | Finnegan, Henderson, Farabow, Garrett & Dunner, LLP |
| | 901 NEW YORK AVE NW |
| | WASHINGTON, DC 20001-4432 |

Original transcript, highly expedited 2 business day delivery.

*The addressee above is responsible for payment of this invoice whether or not the addressee receives reimbursement from a third party.

| | |
|---|---|
| **( - ) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$4,127.40** |

**Tax ID:** 46-0476632

*Please detach bottom portion and return with payment.*

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

| Job No. | : 52696 | BU ID | : Depo |
|---|---|---|---|
| Case No. | : 6:20-cv-02189-CEM-DCI | | |
| Case Name | : ProSlide Tech v. WhiteWater West | | |
| Invoice No. | : 85340 | Invoice Date | : 10/17/2022 |
| **Total Due** | **: $4,127.40** | | |

Remit To: **Henderson Legal Services, Inc.**
**PO Box 747**
**Herndon, VA 20172**

**PAYMENT WITH CREDIT CARD**   AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:             Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:



# I N V O I C E

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 85349 | 10/17/2022 | 52697 |

| Job Date | Case No. |
|---|---|
| 10/4/2022 | 6:20-cv-02189-CEM-DCI |

| Case Name |
|---|
| ProSlide Tech v. WhiteWater West |

| Payment Terms |
|---|
| Due upon receipt |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

Videotaped Deposition Transcript/Index pages of:
    Kathryn Tasker

| | | | | |
|---|---|---|---|---|
| Original & 1 copy - 2 day expedite | 163.00 | Pages | @ | 7.000 | 1,141.00 |
| Videotaped deposition | 163.00 | Pages | @ | 0.500 | 81.50 |
| Telephonic/VC | 163.00 | Pages | @ | 0.500 | 81.50 |
| Realtime and Rough draft (discounted combo rate) | 163.00 | Pages | @ | 3.250 | 529.75 |
| Realtime - additional feed | 163.00 | Pages | @ | 1.850 | 301.55 |
| Exhibits Package (Digital Processing and Stamping, Linked Exhibit File) | 66.00 | Pages | @ | 0.350 | 23.10 |
| Exhibits technician | 6.00 | Hours | @ | 35.000 | 210.00 |
| Videographer (includes Synched Video) | 6.50 | Hours | @ | 145.000 | 942.50 |
| HLS Remote Streaming and Support | 1.00 | | @ | 150.000 | 150.00 |
| Litigation Package (Condensed, PDF, TXT, PTX) | 1.00 | | @ | 40.000 | 40.00 |
| Processing/Repository | 1.00 | | @ | 50.000 | 50.00 |

TOTAL DUE   >>>      **$3,550.90**

AFTER 12/16/2022  PAY      $3,905.99

Client Matter No. : 09970.8053-00000

**Tax ID:** 46-0476632

*Please detach bottom portion and return with payment.*

| | |
|---|---|
| Job No.   : 52697 | BU ID     : Depo |
| Case No.   : 6:20-cv-02189-CEM-DCI | |
| Case Name : ProSlide Tech v. WhiteWater West | |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

Invoice No. : 85349      Invoice Date : 10/17/2022

**Total Due** : **$3,550.90**

**PAYMENT WITH CREDIT CARD**    AMEX   MasterCard   VISA

Cardholder's Name:
Card Number:
Exp. Date:      Phone#:
Billing Address:
Zip:      Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To: **Henderson Legal Services, Inc.**
**PO Box 747**
**Herndon, VA 20172**

# I N V O I C E

2 of 2



HENDERSON
LEGAL SERVICES
877-548-8787

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 85349 | 10/17/2022 | 52697 |

| Job Date | Case No. |
|---|---|
| 10/4/2022 | 6:20-cv-02189-CEM-DCI |

| Case Name |
|---|
| ProSlide Tech v. WhiteWater West |

| Payment Terms |
|---|
| Due upon receipt |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

| Ordered by | : Sonja W. Sahlsten, Esq. |
|---|---|
| | Finnegan, Henderson, Farabow, Garrett & Dunner, LLP |
| | 901 NEW YORK AVE NW |
| | WASHINGTON, DC 20001-4432 |

Original transcript, highly expedited 2 business day delivery.

*The addressee above is responsible for payment of this invoice whether or not the addressee receives reimbursement from a third party.

| | |
|---|---|
| ( - ) **Payments/Credits:** | 0.00 |
| (+) **Finance Charges/Debits:** | 0.00 |
| (=) **New Balance:** | **$3,550.90** |

**Tax ID:** 46-0476632

*Please detach bottom portion and return with payment.*

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner,
LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

| | | | |
|---|---|---|---|
| Job No. | : 52697 | BU ID | : Depo |
| Case No. | : 6:20-cv-02189-CEM-DCI | | |
| Case Name | : ProSlide Tech v. WhiteWater West | | |
| Invoice No. | : 85349 | Invoice Date | : 10/17/2022 |
| **Total Due** | : **$3,550.90** | | |

Remit To: **Henderson Legal Services, Inc.**
**PO Box 747**
**Herndon, VA 20172**

### PAYMENT WITH CREDIT CARD

AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:



# INVOICE

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 85395 | 10/20/2022 | 52703 |

| Job Date | Case No. | |
|---|---|---|
| 10/12/2022 | 6:20-cv-02189-CEM-DCI | |

| Case Name |
|---|
| ProSlide Tech v. WhiteWater West |

| Payment Terms |
|---|
| Due upon receipt |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

Dave Burgess

| | | | | |
|---|---|---|---|---|
| Appearance - Hourly | 9.00 | Hours | @ | 60.000 | 540.00 |
| Original & 1 copy - 2 day expedite | 186.00 | Pages | @ | 8.100 | 1,506.60 |
| Videotaped deposition | 186.00 | Pages | @ | 0.500 | 93.00 |
| Telephonic/VC | 186.00 | Pages | @ | 0.500 | 93.00 |
| Realtime and Rough draft (discounted combo rate) | 186.00 | Pages | @ | 3.250 | 604.50 |
| Exhibits Package (Digital Processing and Stamping, Linked Exhibit File) | 88.00 | Pages | @ | 0.350 | 30.80 |
| Exhibits technician | 9.00 | Hours | @ | 35.000 | 315.00 |
| Videographer (includes Synched Video) | 9.50 | Hours | @ | 175.000 | 1,662.50 |
| HLS Remote Streaming and Support | 1.00 | | @ | 150.000 | 150.00 |
| Litigation Package (Condensed, PDF, TXT, PTX) | 1.00 | | @ | 40.000 | 40.00 |
| Processing/Repository | 1.00 | | @ | 50.000 | 50.00 |

TOTAL DUE   >>>          **$5,085.40**

AFTER 12/19/2022  PAY          $5,593.94

Client Matter No. : 09970.8053-00000
Ordered by       : David C. Reese, Esq.
                   Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
                   901 NEW YORK AVE NW
                   WASHINGTON, DC 20001-4432

**Tax ID:** 46-0476632

*Please detach bottom portion and return with payment.*

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

Job No.    : 52703          BU ID       : Depo
Case No.   : 6:20-cv-02189-CEM-DCI
Case Name  : ProSlide Tech v. WhiteWater West

Invoice No. : 85395          Invoice Date : 10/20/2022
**Total Due** : **$5,085.40**

Remit To: **Henderson Legal Services, Inc.**
**PO Box 747**
**Herndon, VA 20172**

**PAYMENT WITH CREDIT CARD**      

Cardholder's Name:

Card Number:

Exp. Date:                Phone#:

Billing Address:

Zip:            Card Security Code:

Amount to Charge:

Cardholder's Signature:

Email:

# I N V O I C E

2 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 85395 | 10/20/2022 | 52703 |

| Job Date | Case No. | |
|---|---|---|
| 10/12/2022 | 6:20-cv-02189-CEM-DCI | |

| Case Name |
|---|
| ProSlide Tech v. WhiteWater West |

| Payment Terms |
|---|
| Due upon receipt |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

Original transcript, highly expedited 2 business day delivery.

*The addressee above is responsible for payment of this invoice whether or not the addressee receives reimbursement from a third party.

| | |
|---|---|
| ( - ) Payments/Credits: | 0.00 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | $5,085.40 |

**Tax ID:** 46-0476632

*Please detach bottom portion and return with payment.*

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner,
LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

| | | | |
|---|---|---|---|
| Job No. | : 52703 | BU ID | : Depo |
| Case No. | : 6:20-cv-02189-CEM-DCI | | |
| Case Name | : ProSlide Tech v. WhiteWater West | | |
| | | | |
| Invoice No. | : 85395 | Invoice Date | : 10/20/2022 |
| **Total Due** | : **$5,085.40** | | |

Remit To: **Henderson Legal Services, Inc.**
**PO Box 747**
**Herndon, VA 20172**

### PAYMENT WITH CREDIT CARD

| |
|---|
| Cardholder's Name: |
| Card Number: |
| Exp. Date:              Phone#: |
| Billing Address: |
| Zip:              Card Security Code: |
| Amount to Charge: |
| Cardholder's Signature: |
| Email: |

# I N V O I C E

1 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 85393 | 10/20/2022 | 52702 |

| Job Date | Case No. | |
|---|---|---|
| 10/12/2022 | 6:20-cv-02189-CEM-DCI | |

| Case Name |
|---|
| ProSlide Tech v. WhiteWater West |

| Payment Terms |
|---|
| Due upon receipt |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

Videotaped Deposition Transcript/Index pages of:
Paul Chutter

| | | | | | |
|---|---|---|---|---|---|
| Appearance | 1.00 | | @ | 150.000 | 150.00 |
| Original & 1 copy - 2 day expedite | 293.00 | Pages | @ | 7.700 | 2,256.10 |
| Videotaped deposition | 293.00 | Pages | @ | 0.500 | 146.50 |
| Telephonic/VC | 293.00 | Pages | @ | 0.500 | 146.50 |
| Realtime and Rough draft (discounted combo rate) | 293.00 | Pages | @ | 3.250 | 952.25 |
| Exhibits Package (Digital Processing and Stamping, Linked Exhibit File) | 302.00 | Pages | @ | 0.350 | 105.70 |
| Exhibits technician | 9.00 | Hours | @ | 35.000 | 315.00 |
| Videographer (includes Synched Video) | 9.50 | Hours | @ | 145.000 | 1,377.50 |
| HLS Remote Streaming and Support | 1.00 | | @ | 150.000 | 150.00 |
| Litigation Package (Condensed, PDF, TXT, PTX) | 1.00 | | @ | 40.000 | 40.00 |
| Processing/Repository | 1.00 | | @ | 50.000 | 50.00 |

**TOTAL DUE   >>>**          **$5,689.55**

AFTER 12/19/2022  PAY          $6,258.51

Client Matter No. : 09970.8053-00000

**Tax ID:** 46-0476632

*Please detach bottom portion and return with payment.*

| | | | |
|---|---|---|---|
| Job No. | : 52702 | BU ID | : Depo |
| Case No. | : 6:20-cv-02189-CEM-DCI | | |
| Case Name | : ProSlide Tech v. WhiteWater West | | |
| Invoice No. | : 85393 | Invoice Date | : 10/20/2022 |
| **Total Due** | : **$5,689.55** | | |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner,
LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:          Phone#:
Billing Address:
Zip:          Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Henderson Legal Services, Inc.**
**PO Box 747**
**Herndon, VA 20172**

# INVOICE

2 of 2



**HENDERSON LEGAL SERVICES**
877-548-8787

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 85393 | 10/20/2022 | 52702 |

| Job Date | Case No. |
|---|---|
| 10/12/2022 | 6:20-cv-02189-CEM-DCI |

| Case Name |
|---|
| ProSlide Tech v. WhiteWater West |

| Payment Terms |
|---|
| Due upon receipt |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

| Ordered by | : James R. Barney, Esq. |
|---|---|
| | Finnegan, Henderson, Farabow, Garrett & Dunner, LLP |
| | 901 NEW YORK AVE NW |
| | WASHINGTON, DC 20001-4432 |

Original transcript, highly expedited 2 business day delivery.

*The addressee above is responsible for payment of this invoice whether or not the addressee receives reimbursement from a third party.

| (-) **Payments/Credits:** | 0.00 |
|---|---|
| (+) **Finance Charges/Debits:** | 0.00 |
| (=) **New Balance:** | **$5,689.55** |

**Tax ID:** 46-0476632

*Please detach bottom portion and return with payment.*

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

| Job No. | : 52702 | BU ID | : Depo |
|---|---|---|---|
| Case No. | : 6:20-cv-02189-CEM-DCI | | |
| Case Name | : ProSlide Tech v. WhiteWater West | | |
| Invoice No. | : 85393 | Invoice Date | : 10/20/2022 |
| **Total Due** | : **$5,689.55** | | |

Remit To: **Henderson Legal Services, Inc.**
**PO Box 747**
**Herndon, VA 20172**

**PAYMENT WITH CREDIT CARD**  AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:          Phone#:
Billing Address:
Zip:          Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:



# INVOICE

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 85387 | 10/20/2022 | 52701 |

| Job Date | Case No. |
|---|---|
| 10/11/2022 | 6:20-cv-02189-CEM-DCI |

| Case Name |
|---|
| ProSlide Tech v. WhiteWater West |

| Payment Terms |
|---|
| Due upon receipt |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

| | | | | |
|---|---|---|---|---|
| Una de Boer (B6) | | | | |
| Appearance - Hourly | 9.50 | Hours | @ | 60.000 | 570.00 |
| Original & 1 copy - 2 day expedite | 276.00 | Pages | @ | 8.100 | 2,235.60 |
| Videotaped deposition | 276.00 | Pages | @ | 0.500 | 138.00 |
| Telephonic/VC | 276.00 | Pages | @ | 0.500 | 138.00 |
| Realtime and Rough draft (discounted combo rate) | 276.00 | Pages | @ | 3.250 | 897.00 |
| Litigation Package (Condensed, PDF, TXT, PTX) | 1.00 | | @ | 40.000 | 40.00 |
| Una de Boer (B1) | | | | |
| Original & 1 copy - 2 day expedite | 57.00 | Pages | @ | 8.100 | 461.70 |
| Videotaped deposition | 57.00 | Pages | @ | 0.500 | 28.50 |
| Telephonic/VC | 57.00 | Pages | @ | 0.500 | 28.50 |
| Realtime and Rough draft (discounted combo rate) | 57.00 | Pages | @ | 3.250 | 185.25 |
| Exhibits Package (Digital Processing and Stamping, Linked Exhibit File) | 80.00 | Pages | @ | 0.350 | 28.00 |
| Exhibits technician | 9.50 | Hours | @ | 35.000 | 332.50 |
| Videographer (includes Synched Video) | 10.00 | Hours | @ | 175.000 | 1,750.00 |
| HLS Remote Streaming and Support | 1.00 | | @ | 150.000 | 150.00 |
| Litigation Package (Condensed, PDF, TXT, PTX) | 1.00 | | @ | 40.000 | 40.00 |
| Processing/Repository | 1.00 | | @ | 50.000 | 50.00 |

**Tax ID:** 46-0476632

*Please detach bottom portion and return with payment.*

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

Job No.      : 52701          BU ID          : Depo
Case No.     : 6:20-cv-02189-CEM-DCI
Case Name    : ProSlide Tech v. WhiteWater West

Invoice No.  : 85387          Invoice Date : 10/20/2022
**Total Due**    : **$7,073.05**

| PAYMENT WITH CREDIT CARD |   |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date:              Phone#: | |
| Billing Address: | |
| Zip:          Card Security Code: | |
| Amount to Charge: | |
| Cardholder's Signature: | |
| Email: | |

Remit To:  **Henderson Legal Services, Inc.**
           **PO Box 747**
           **Herndon, VA 20172**

# I N V O I C E

2 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 85387 | 10/20/2022 | 52701 |

| Job Date | Case No. | |
|---|---|---|
| 10/11/2022 | 6:20-cv-02189-CEM-DCI | |

| Case Name |
|---|
| ProSlide Tech v. WhiteWater West |

| Payment Terms |
|---|
| Due upon receipt |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

|  | | |
|---|---|---|
| **TOTAL DUE  >>>** | | **$7,073.05** |
| AFTER 12/19/2022 PAY | | $7,780.36 |

Client Matter No. : 09970.8053-00000
Ordered by      : Sonja W. Sahlsten, Esq.
                Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
                901 NEW YORK AVE NW
                WASHINGTON, DC 20001-4432

Original transcript, highly expedited 2 business day delivery.

*The addressee above is responsible for payment of this invoice whether or not the addressee receives reimbursement from a third party.

| | |
|---|---|
| **( - ) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$7,073.05** |

---

**Tax ID:** 46-0476632

*Please detach bottom portion and return with payment.*

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

| | | | |
|---|---|---|---|
| Job No. | : 52701 | BU ID | : Depo |
| Case No. | : 6:20-cv-02189-CEM-DCI | | |
| Case Name | : ProSlide Tech v. WhiteWater West | | |
| Invoice No. | : 85387 | Invoice Date | : 10/20/2022 |
| **Total Due** | **: $7,073.05** | | |

Remit To: **Henderson Legal Services, Inc.**
          **PO Box 747**
          **Herndon, VA 20172**

**PAYMENT WITH CREDIT CARD**      AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                Phone#:
Billing Address:
Zip:            Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:



# INVOICE

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 85421 | 10/24/2022 | 52704 |

| Job Date | Case No. | |
|---|---|---|
| 10/13/2022 | 6:20-cv-02189-CEM-DCI | |

| Case Name |
|---|
| ProSlide Tech v. WhiteWater West |

| Payment Terms |
|---|
| Due upon receipt |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

Douglas Smith

| | | | | | |
|---|---|---|---|---|---|
| Appearance - Hourly | 9.00 | Hours | @ | 60.000 | 540.00 |
| Original & 1 copy - 2 day expedite | 339.00 | Pages | @ | 8.100 | 2,745.90 |
| Videotaped deposition | 339.00 | Pages | @ | 0.500 | 169.50 |
| Telephonic/VC | 339.00 | Pages | @ | 0.500 | 169.50 |
| Realtime and Rough draft (discounted combo rate) | 339.00 | Pages | @ | 3.250 | 1,101.75 |
| Realtime - additional feed | 339.00 | Pages | @ | 1.850 | 627.15 |
| Exhibits Package (Digital Processing and Stamping, Linked Exhibit File) | 287.00 | Pages | @ | 0.350 | 100.45 |
| Exhibits technician | 9.00 | Hours | @ | 35.000 | 315.00 |
| Videographer (includes Synched Video) | 9.50 | Hours | @ | 175.000 | 1,662.50 |
| HLS Remote Streaming and Support | 1.00 | | @ | 150.000 | 150.00 |
| Litigation Package (Condensed, PDF, TXT, PTX) | 1.00 | | @ | 40.000 | 40.00 |
| Processing/Repository | 1.00 | | @ | 50.000 | 50.00 |

TOTAL DUE  >>>    **$7,671.75**

AFTER 12/23/2022  PAY    $8,438.93

Client Matter No. : 09970.8053-00000

**Tax ID:** 46-0476632

*Please detach bottom portion and return with payment.*

| | | | |
|---|---|---|---|
| Job No. | : 52704 | BU ID | : Depo |
| Case No. | : 6:20-cv-02189-CEM-DCI | | |
| Case Name | : ProSlide Tech v. WhiteWater West | | |
| Invoice No. | : 85421 | Invoice Date | : 10/24/2022 |
| **Total Due** | : **$7,671.75** | | |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

**PAYMENT WITH CREDIT CARD**    AMEX  MasterCard  VISA

Cardholder's Name:

Card Number:

Exp. Date:          Phone#:

Billing Address:

Zip:          Card Security Code:

Amount to Charge:

Cardholder's Signature:

Email:

Remit To:  **Henderson Legal Services, Inc.**
**PO Box 747**
**Herndon, VA 20172**

# I N V O I C E

2 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 85421 | 10/24/2022 | 52704 |

| Job Date | Case No. | |
|---|---|---|
| 10/13/2022 | 6:20-cv-02189-CEM-DCI | |

| Case Name |
|---|
| ProSlide Tech v. WhiteWater West |

| Payment Terms |
|---|
| Due upon receipt |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

| Ordered by | : Anthony J. Berlenbach, Esq. |
|---|---|
| | Finnegan, Henderson, Farabow, Garrett & Dunner, LLP |
| | 901 NEW YORK AVE NW |
| | WASHINGTON, DC 20001-4432 |

Original transcript, highly expedited 2 business day delivery.

*The addressee above is responsible for payment of this invoice whether or not the addressee receives reimbursement from a third party.

| ( - ) **Payments/Credits:** | 0.00 |
|---|---|
| (+) **Finance Charges/Debits:** | 0.00 |
| (=) **New Balance:** | **$7,671.75** |

**Tax ID:** 46-0476632

*Please detach bottom portion and return with payment.*

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

| Job No. | : 52704 | BU ID | : Depo |
|---|---|---|---|
| Case No. | : 6:20-cv-02189-CEM-DCI | | |
| Case Name | : ProSlide Tech v. WhiteWater West | | |
| Invoice No. | : 85421 | Invoice Date | : 10/24/2022 |
| **Total Due** | **: $7,671.75** | | |

Remit To: **Henderson Legal Services, Inc.**
**PO Box 747**
**Herndon, VA 20172**

### PAYMENT WITH CREDIT CARD

| | |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |
| Cardholder's Signature: | |
| Email: | |



# INVOICE

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 85479 | 10/27/2022 | 52824 |

| Job Date | Case No. | |
|---|---|---|
| 10/20/2022 | 6:20-cv-02189-CEM-DCI | |

| Case Name |
|---|
| ProSlide Tech v. WhiteWater West |

| Payment Terms |
|---|
| Due upon receipt |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

Videotaped Deposition Transcript/Index pages of:
  Claudio Barrera

| Description | Qty | Unit | | Rate | Amount |
|---|---|---|---|---|---|
| Appearance - Hourly | 9.00 | Hours | @ | 60.000 | 540.00 |
| Original & 1 copy - 2 day expedite | 301.00 | Pages | @ | 8.100 | 2,438.10 |
| Videotaped deposition | 301.00 | Pages | @ | 0.500 | 150.50 |
| Telephonic/VC | 301.00 | Pages | @ | 0.500 | 150.50 |
| Realtime and Rough draft (discounted combo rate) | 301.00 | Pages | @ | 3.250 | 978.25 |
| Exhibits Package (Digital Processing and Stamping, Linked Exhibit File) | 265.00 | Pages | @ | 0.350 | 92.75 |
| Exhibits technician | 9.00 | Hours | @ | 35.000 | 315.00 |
| Videographer (includes Synched Video) | 9.50 | Hours | @ | 175.000 | 1,662.50 |
| HLS Remote Streaming and Support | 1.00 | | @ | 150.000 | 150.00 |
| Litigation Package (Condensed, PDF, TXT, PTX) | 1.00 | | @ | 40.000 | 40.00 |
| Processing/Repository | 1.00 | | @ | 50.000 | 50.00 |

|  | TOTAL DUE   >>> | **$6,567.60** |
|---|---|---|
|  | AFTER 12/26/2022  PAY | $7,224.36 |

Client Matter No. : 09970.8053-00000

---

**Tax ID:** 46-0476632

*Please detach bottom portion and return with payment.*

| Job No. | : 52824 | BU ID | : Depo |
|---|---|---|---|
| Case No. | : 6:20-cv-02189-CEM-DCI | | |
| Case Name | : ProSlide Tech v. WhiteWater West | | |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

| Invoice No. | : 85479 | Invoice Date | : 10/27/2022 |
|---|---|---|---|
| **Total Due** | **: $6,567.60** | | |

**PAYMENT WITH CREDIT CARD**　AMEX　MasterCard　VISA

| Cardholder's Name: | |
|---|---|
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |
| Cardholder's Signature: | |
| Email: | |

Remit To: **Henderson Legal Services, Inc.**
**PO Box 747**
**Herndon, VA 20172**

# INVOICE

2 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 85479 | 10/27/2022 | 52824 |

| Job Date | Case No. | |
|---|---|---|
| 10/20/2022 | 6:20-cv-02189-CEM-DCI | |

| Case Name |
|---|
| ProSlide Tech v. WhiteWater West |

| Payment Terms |
|---|
| Due upon receipt |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

| Ordered by | : David C. Reese, Esq. |
|---|---|
| | Finnegan, Henderson, Farabow, Garrett & Dunner, LLP |
| | 901 NEW YORK AVE NW |
| | WASHINGTON, DC 20001-4432 |

Original transcript, highly expedited 2 business day delivery.

*The addressee above is responsible for payment of this invoice whether or not the addressee receives reimbursement from a third party.

| ( - ) Payments/Credits: | 0.00 |
|---|---|
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | **$6,567.60** |

**Tax ID:** 46-0476632

*Please detach bottom portion and return with payment.*

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner,
LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

| Job No. | : 52824 | BU ID | : Depo |
|---|---|---|---|
| Case No. | : 6:20-cv-02189-CEM-DCI | | |
| Case Name | : ProSlide Tech v. WhiteWater West | | |
| Invoice No. | : 85479 | Invoice Date | : 10/27/2022 |
| **Total Due** | : **$6,567.60** | | |

Remit To: **Henderson Legal Services, Inc.**
**PO Box 747**
**Herndon, VA 20172**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:            Card Security Code:

Amount to Charge:

Cardholder's Signature:

Email:



# I N V O I C E

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 85441 | 10/27/2022 | 52705 |

| Job Date | Case No. |
|---|---|
| 10/14/2022 | 6:20-cv-02189-CEM-DCI |

| Case Name |
|---|
| ProSlide Tech v. WhiteWater West |

| Payment Terms |
|---|
| Due upon receipt |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

Geoff Chutter

| | | | | | |
|---|---|---|---|---|---|
| Appearance | 1.00 | | @ | 150.000 | 150.00 |
| Original & 1 copy - 2 day expedite | 282.00 | Pages | @ | 7.700 | 2,171.40 |
| Videotaped deposition | 282.00 | Pages | @ | 0.500 | 141.00 |
| Telephonic/VC | 282.00 | Pages | @ | 0.500 | 141.00 |
| Rough draft | 282.00 | Pages | @ | 1.700 | 479.40 |
| Exhibits Package (Digital Processing and Stamping, Linked Exhibit File) | 255.00 | Pages | @ | 0.350 | 89.25 |
| Exhibits technician | 9.50 | Hours | @ | 35.000 | 332.50 |
| Videographer (includes Synched Video) | 10.00 | Hours | @ | 145.000 | 1,450.00 |
| HLS Remote Streaming and Support | 1.00 | | @ | 150.000 | 150.00 |
| Litigation Package (Condensed, PDF, TXT, PTX) | 1.00 | | @ | 40.000 | 40.00 |
| Processing/Repository | 1.00 | | @ | 50.000 | 50.00 |

**TOTAL DUE  >>>**  **$5,194.55**

AFTER 12/26/2022  PAY  $5,714.01

Client Matter No. : 09970.8053-00000
Ordered by     : James R. Barney, Esq.
                Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
                901 NEW YORK AVE NW
                WASHINGTON, DC 20001-4432

**Tax ID:** 46-0476632

*Please detach bottom portion and return with payment.*

| | |
|---|---|
| Job No.    : 52705 | BU ID        : Depo |
| Case No.   : 6:20-cv-02189-CEM-DCI | |
| Case Name  : ProSlide Tech v. WhiteWater West | |
| Invoice No. : 85441 | Invoice Date : 10/27/2022 |
| **Total Due**  : **$5,194.55** | |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

## PAYMENT WITH CREDIT CARD

Cardholder's Name:
Card Number:
Exp. Date:            Phone#:
Billing Address:
Zip:          Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Henderson Legal Services, Inc.**
           **PO Box 747**
           **Herndon, VA 20172**

# I N V O I C E

2 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 85441 | 10/27/2022 | 52705 |

| Job Date | Case No. | |
|---|---|---|
| 10/14/2022 | 6:20-cv-02189-CEM-DCI | |

| Case Name |
|---|
| ProSlide Tech v. WhiteWater West |

| Payment Terms |
|---|
| Due upon receipt |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

Original transcript, highly expedited 2 business day delivery.

*The addressee above is responsible for payment of this invoice whether or not the addressee receives reimbursement from a third party.

| | |
|---|---|
| ( - ) Payments/Credits: | 0.00 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | $5,194.55 |

**Tax ID:** 46-0476632

*Please detach bottom portion and return with payment.*

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner,
LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

| | | | |
|---|---|---|---|
| Job No. | : 52705 | BU ID | : Depo |
| Case No. | : 6:20-cv-02189-CEM-DCI | | |
| Case Name | : ProSlide Tech v. WhiteWater West | | |
| Invoice No. | : 85441 | Invoice Date | : 10/27/2022 |
| **Total Due** | **: $5,194.55** | | |

Remit To:  **Henderson Legal Services, Inc.**
**PO Box 747**
**Herndon, VA 20172**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:              Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

Email:



# I N V O I C E

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 85471 | 10/27/2022 | 52823 |

| Job Date | Case No. |
|---|---|
| 10/19/2022 | 6:20-cv-02189-CEM-DCI |

| Case Name |
|---|
| ProSlide Tech v. WhiteWater West |

| Payment Terms |
|---|
| Due upon receipt |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

Kris Mack

| | | | | | |
|---|---|---|---|---|---|
| Original & 1 copy - 2 day expedite | 303.00 | Pages | @ | 7.000 | 2,121.00 |
| Videotaped deposition | 303.00 | Pages | @ | 0.500 | 151.50 |
| Telephonic/VC | 303.00 | Pages | @ | 0.500 | 151.50 |
| Realtime and Rough draft (discounted combo rate) | 303.00 | Pages | @ | 3.250 | 984.75 |
| Exhibits Package (Digital Processing and Stamping, Linked Exhibit File) | 373.00 | Pages | @ | 0.350 | 130.55 |
| Exhibits technician | 9.50 | Hours | @ | 35.000 | 332.50 |
| Videographer (includes Synched Video) | 10.00 | Hours | @ | 145.000 | 1,450.00 |
| HLS Remote Streaming and Support | 1.00 | | @ | 150.000 | 150.00 |
| Litigation Package (Condensed, PDF, TXT, PTX) | 1.00 | | @ | 40.000 | 40.00 |
| Processing/Repository | 1.00 | | @ | 50.000 | 50.00 |

**TOTAL DUE  >>>**    **$5,561.80**
AFTER 12/26/2022  PAY    $6,117.98

Client Matter No. : 09970.8053-00000
Ordered by      : Elizabeth D  Ferrill, Esq.
               Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
               901 NEW YORK AVE NW
               WASHINGTON, DC 20001-4432

**Tax ID:** 46-0476632

*Please detach bottom portion and return with payment.*

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

Job No.     : 52823     BU ID     : Depo
Case No.    : 6:20-cv-02189-CEM-DCI
Case Name   : ProSlide Tech v. WhiteWater West

Invoice No. : 85471     Invoice Date : 10/27/2022
**Total Due** : **$5,561.80**

| **PAYMENT WITH CREDIT CARD** |   |
|---|---|

PAYMENT WITH CREDIT CARD
Cardholder's Name:
Card Number:
Exp. Date:          Phone#:
Billing Address:
Zip:          Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Henderson Legal Services, Inc.**
          **PO Box 747**
          **Herndon, VA 20172**

# I N V O I C E

2 of 2



## HENDERSON LEGAL SERVICES
877-548-8787

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 85471 | 10/27/2022 | 52823 |

| Job Date | Case No. |
|---|---|
| 10/19/2022 | 6:20-cv-02189-CEM-DCI |

| Case Name |
|---|
| ProSlide Tech v. WhiteWater West |

| Payment Terms |
|---|
| Due upon receipt |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

Original transcript, highly expedited 2 business day delivery.

*The addressee above is responsible for payment of this invoice whether or not the addressee receives reimbursement from a third party.

| | | |
|---|---|---|
| ( - ) **Payments/Credits:** | | 0.00 |
| (+) **Finance Charges/Debits:** | | 0.00 |
| (=) **New Balance:** | | **$5,561.80** |

**Tax ID:** 46-0476632

*Please detach bottom portion and return with payment.*

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner,
LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

| | | | |
|---|---|---|---|
| Job No. | : 52823 | BU ID | : Depo |
| Case No. | : 6:20-cv-02189-CEM-DCI | | |
| Case Name | : ProSlide Tech v. WhiteWater West | | |
| Invoice No. | : 85471 | Invoice Date | : 10/27/2022 |
| **Total Due** | : **$5,561.80** | | |

Remit To: **Henderson Legal Services, Inc.**
**PO Box 747**
**Herndon, VA 20172**

<u>**PAYMENT WITH CREDIT CARD**</u>       AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:



# INVOICE

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 85461 | 10/27/2022 | 52822 |

| Job Date | Case No. | |
|---|---|---|
| 10/18/2022 | 6:20-cv-02189-CEM-DCI | |

| Case Name |
|---|
| ProSlide Tech v. WhiteWater West |

| Payment Terms |
|---|
| Due upon receipt |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

Peter Cooper

| Description | Qty | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Appearance | 1.00 | | @ | 150.000 | 150.00 |
| Original & 1 copy - 2 day expedite | 112.00 | Pages | @ | 7.700 | 862.40 |
| Videotaped deposition | 112.00 | Pages | @ | 0.500 | 56.00 |
| Telephonic/VC | 112.00 | Pages | @ | 0.500 | 56.00 |
| Realtime and Rough draft (discounted combo rate) | 112.00 | Pages | @ | 3.250 | 364.00 |
| Exhibits Package (Digital Processing and Stamping, Linked Exhibit File) | 55.00 | Pages | @ | 0.350 | 19.25 |
| Exhibits technician | 5.00 | Hours | @ | 35.000 | 175.00 |
| Videographer (includes Synched Video) | 5.50 | Hours | @ | 145.000 | 797.50 |
| HLS Remote Streaming and Support | 1.00 | | @ | 150.000 | 150.00 |
| Litigation Package (Condensed, PDF, TXT, PTX) | 1.00 | | @ | 40.000 | 40.00 |
| Processing/Repository | 1.00 | | @ | 50.000 | 50.00 |

**TOTAL DUE >>>** **$2,720.15**

AFTER 12/26/2022 PAY $2,992.17

Client Matter No. : 09970.8053-00000
Ordered by       : Anthony J. Berlenbach, Esq.
                   Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
                   901 NEW YORK AVE NW
                   WASHINGTON, DC 20001-4432

**Tax ID:** 46-0476632

*Please detach bottom portion and return with payment.*

| | | | |
|---|---|---|---|
| Job No. | : 52822 | BU ID | : Depo |
| Case No. | : 6:20-cv-02189-CEM-DCI | | |
| Case Name | : ProSlide Tech v. WhiteWater West | | |
| Invoice No. | : 85461 | Invoice Date | : 10/27/2022 |
| **Total Due** | **: $2,720.15** | | |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

**PAYMENT WITH CREDIT CARD**    

Cardholder's Name:
Card Number:
Exp. Date:            Phone#:
Billing Address:
Zip:            Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Henderson Legal Services, Inc.**
           **PO Box 747**
           **Herndon, VA 20172**

# I N V O I C E

<span style="float:right">2 of 2</span>



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 85461 | 10/27/2022 | 52822 |

| Job Date | Case No. | |
|---|---|---|
| 10/18/2022 | 6:20-cv-02189-CEM-DCI | |

| Case Name |
|---|
| ProSlide Tech v. WhiteWater West |

| Payment Terms |
|---|
| Due upon receipt |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

---

Original transcript, highly expedited 2 business day delivery.

*The addressee above is responsible for payment of this invoice whether or not the addressee receives reimbursement from a third party.

| | |
|---|---|
| ( - ) Payments/Credits: | 0.00 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | $2,720.15 |

---

**Tax ID:** 46-0476632

*Please detach bottom portion and return with payment.*

| | | | |
|---|---|---|---|
| Job No. | : 52822 | BU ID | : Depo |
| Case No. | : 6:20-cv-02189-CEM-DCI | | |
| Case Name | : ProSlide Tech v. WhiteWater West | | |
| Invoice No. | : 85461 | Invoice Date | : 10/27/2022 |
| **Total Due** | : **$2,720.15** | | |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner,
LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

**PAYMENT WITH CREDIT CARD**   AMEX  MasterCard  VISA

Cardholder's Name:

Card Number:

Exp. Date:              Phone#:

Billing Address:

Zip:        Card Security Code:

Amount to Charge:

Cardholder's Signature:

Email:

Remit To: **Henderson Legal Services, Inc.**
**PO Box 747**
**Herndon, VA 20172**

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Elizabeth Ferrill | | |
|---|---|---|---|
| | Finnegan Henderson Farabow Garrett & Dunner, LLP | **Invoice #:** | **6189672** |
| | Stanford Research Park | **Invoice Date:** | **11/21/2022** |
| | 3300 Hillview Ave, 2nd Floor | **Balance Due:** | **$4,002.65** |
| | Palo Alto, CA, 94304 | | |

| **Case: Proslide Technology Inc. v. Whitewater West Industries Ltd. (6:20cv02189CEMDCI)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5557365    |    Job Date: 11/17/2022    |    Delivery: Expedited

| Location: | Miami, FL |
|---|---|
| Billing Atty: | Elizabeth Ferrill |
| Scheduling Atty: | Joanne N. Davies Esq | Buchalter |

| **Witness: Tanis D. Berthaudin** | **Amount** |
|---|---|
| Transcript Services | $2,515.20 |
| Exhibits | $141.85 |
| Realtime Services | $648.90 |
| Rough Draft | $602.55 |
| Hosting & Delivery of Encrypted Files | $35.00 |

| Notes: | **Invoice Total:** | **$3,943.50** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$59.15** |
| | **Balance Due:** | **$4,002.65** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 47 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 6189672** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date: 11/21/2022** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due: $4,002.65** |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

B420230107

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Anthony Berlenbach | | |
|---|---|---|---|
| | Finnegan Henderson Farabow Garrett & Dunner, LLP | **Invoice #:** | **6191647** |
| | 901 New York Avenue, NW | **Invoice Date:** | **11/22/2022** |
| | Washington, DC, 20001 | **Balance Due:** | **$3,709.80** |

| **Case: Proslide Technology Inc. v. Whitewater West Industries Ltd. (6:20cv02189CEMDCI)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5557383    |    Job Date: 11/18/2022    |    Delivery: Daily

| Location: | Ottawa, ON |
|---|---|
| Billing Atty: | Anthony Berlenbach |
| Scheduling Atty: | Vanessa I. LeFort Esq \| Buchalter |

| Witness: Ron Mickovitch | Amount |
|---|---|
| Transcript Services | $2,343.60 |
| Exhibits | $225.55 |
| Realtime Services | $573.30 |
| Rough Draft | $532.35 |
| Hosting & Delivery of Encrypted Files | $35.00 |

| Notes: | **Invoice Total:** | **$3,709.80** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$3,709.80** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 6191647** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date:** 11/22/2022 |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due:** $3,709.80 |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

13628

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Anthony Berlenbach | Invoice #: | **6197549** |
|---|---|---|---|
| | Finnegan Henderson Farabow Garrett & Dunner, LLP | Invoice Date: | **11/28/2022** |
| | 901 New York Avenue, NW | Balance Due: | **$4,463.25** |
| | Washington, DC, 20001 | | |

| **Case: Proslide Technology Inc. v. Whitewater West Industries Ltd. (6:20cv02189CEMDCI)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5561852   |   Job Date: 11/21/2022   |   Delivery: Expedited

| Location: | Ottawa, ON |
|---|---|
| Billing Atty: | Anthony Berlenbach |
| Scheduling Atty: | Joanne N. Davies Esq | Buchalter |

| **Witness: Jeffrey J. Janovich** | **Amount** |
|---|---|
| Transcript Services | $2,874.00 |
| Exhibits | $116.50 |
| Realtime Services | $745.50 |
| Rough Draft | $692.25 |
| Hosting & Delivery of Encrypted Files | $35.00 |

| Notes: | **Invoice Total:** | **$4,463.25** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$4,463.25** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 6197549** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date: 11/28/2022** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due: $4,463.25** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Elizabeth Ferrill | | | Invoice #: | **6201411** |
|---|---|---|---|---|---|
| | Finnegan Henderson Farabow Garrett & Dunner, LLP | | | Invoice Date: | **11/30/2022** |
| | Stanford Research Park | | | Balance Due: | **$2,449.25** |
| | 3300 Hillview Ave, 2nd Floor | | | | |
| | Palo Alto, CA, 94304 | | | | |

| **Case: Proslide Technology Inc. v. Whitewater West Industries Ltd. (6:20cv02189CEMDCI)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5574827    |    Job Date: 11/23/2022    |    Delivery: Expedited

| Location: | West Palm, FL |
|---|---|
| Billing Atty: | Elizabeth Ferrill |
| Scheduling Atty: | Joanne N. Davies Esq | Buchalter |

| **Witness: Donald Ferrar** | **Amount** |
|---|---|
| Transcript Services | $1,571.40 |
| Exhibits | $87.25 |
| Realtime Services | $352.80 |
| Rough Draft | $366.60 |
| Hosting & Delivery of Encrypted Files | $35.00 |

| Notes: | **Invoice Total:** | **$2,413.05** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$36.20** |
| | **Balance Due:** | **$2,449.25** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 38 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:** 6201411 |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date:** 11/30/2022 |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due:** $2,449.25 |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

B420230107

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Anthony Berlenbach
Finnegan Henderson Farabow Garrett & Dunner, LLP
901 New York Avenue, NW
Washington, DC, 20001

| | |
|---|---|
| **Invoice #:** | **6216161** |
| **Invoice Date:** | **12/5/2022** |
| **Balance Due:** | **$4,118.90** |

| Case: Proslide Technology Inc. v. Whitewater West Industries Ltd. (6:20cv02189CEMDCI) | Proceeding Type: Depositions |
|---|---|

Job #: 5561869   |   Job Date: 12/1/2022   |   Delivery: Expedited

| | |
|---|---|
| Location: | Ottawa, ON |
| Billing Atty: | Anthony Berlenbach |
| Scheduling Atty: | Joanne N. Davies Esq | Buchalter |

| Witness: Raymond T. Smegal, 30(b)(6) | Amount |
|---|---|
| Transcript Services | $2,686.80 |
| Exhibits | $56.55 |
| Realtime Services | $695.10 |
| Rough Draft | $645.45 |
| Hosting & Delivery of Encrypted Files | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$4,118.90** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$4,118.90** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 6216161**
**Invoice Date: 12/5/2022**
**Balance Due: $4,118.90**

Pay by Credit Card: www.veritext.com

13628

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Anthony Berlenbach | | |
|---|---|---|---|
| | Finnegan Henderson Farabow Garrett & Dunner, LLP | **Invoice #:** | **6218716** |
| | 901 New York Avenue, NW | **Invoice Date:** | **12/6/2022** |
| | Washington, DC, 20001 | **Balance Due:** | **$4,464.55** |

| **Case: Proslide Technology Inc. v. Whitewater West Industries Ltd. (6:20cv02189CEMDCI)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5561870    |    Job Date: 12/2/2022    |    Delivery: Expedited

| Location: | Ottawa, ON |
|---|---|
| Billing Atty: | Anthony Berlenbach |
| Scheduling Atty: | Joanne N. Davies Esq | Buchalter |

| Witness: Raymond T. Smegal, Individual | Amount |
|---|---|
| Transcript Services | $2,881.80 |
| Exhibits | $105.95 |
| Realtime Services | $747.60 |
| Rough Draft | $694.20 |
| Hosting & Delivery of Encrypted Files | $35.00 |

| Notes: | | **Invoice Total:** | **$4,464.55** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$4,464.55** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 6218716**
**Invoice Date:** 12/6/2022
**Balance Due: $4,464.55**

Pay by Credit Card: www.veritext.com

13628

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Steve Ecklund |
| --- | --- |
| | Finnegan Henderson Farabow Garrett & Dunner, LLP |
| | 901 New York Avenue, NW |
| | Washington, DC, 20001 |

| | |
| --- | --- |
| **Invoice #:** | **6272523** |
| **Invoice Date:** | **12/30/2022** |
| **Balance Due:** | **$1,303.00** |

| **Case: Proslide Technology Inc. v. Whitewater West Industries Ltd. (6:20cv02189CEMDCI)** | **Proceeding Type: Depositions** |
| --- | --- |

Job #: 5557365    |    Job Date: 11/17/2022    |    Delivery: Normal

| Location: | Miami, FL |
| --- | --- |
| Billing Atty: | Steve Ecklund |
| Scheduling Atty: | Joanne N. Davies Esq | Buchalter |

| Witness: Tanis D. Berthaudin | Quantity | Amount |
| --- | --- | --- |
| Video - Electronic Access | 1.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 7.00 | $1,225.00 |

| Notes: | **Invoice Total:** | **$1,303.00** |
| --- | --- | --- |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,303.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 6272523** |
| --- | --- | --- |
| Veritext | **A/C Name:** Veritext | **Invoice Date: 12/30/2022** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due: $1,303.00** |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Steve Ecklund |
|---|---|
| | Finnegan Henderson Farabow Garrett & Dunner, LLP |
| | 901 New York Avenue, NW |
| | Washington, DC, 20001 |

| | |
|---|---|
| **Invoice #:** | **6272524** |
| **Invoice Date:** | **12/30/2022** |
| **Balance Due:** | **$1,478.00** |

**Case: Proslide Technology Inc. v. Whitewater West Industries Ltd. (6:20cv02189CEMDCI)**  **Proceeding Type: Depositions**

Job #: 5557356   |   Job Date: 11/17/2022   |   Delivery: Normal

| Location: | Ottawa, ON |
|---|---|
| Billing Atty: | Steve Ecklund |
| Scheduling Atty: | Vanessa I. LeFort Esq | Buchalter |

| Witness: Jonathan Brazeau | Quantity | Amount |
|---|---|---|
| Video - Electronic Access | 1.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 8.00 | $1,400.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,478.00** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,478.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:** 6272524
**Invoice Date:** 12/30/2022
**Balance Due:** $1,478.00

Pay by Credit Card: www.veritext.com

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Steve Ecklund |
| | Finnegan Henderson Farabow Garrett & Dunner, LLP |
| | 901 New York Avenue, NW |
| | Washington, DC, 20001 |

| | |
|---|---|
| **Invoice #:** | **6272525** |
| **Invoice Date:** | **12/30/2022** |
| **Balance Due:** | **$953.00** |

| **Case: Proslide Technology Inc. v. Whitewater West Industries Ltd. (6:20cv02189CEMDCI)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5574827   |   Job Date: 11/23/2022   |   Delivery: Normal

| Location: | West Palm, FL |
|---|---|
| Billing Atty: | Steve Ecklund |
| Scheduling Atty: | Joanne N. Davies Esq | Buchalter |

| Witness: Donald Ferrar | Quantity | Amount |
|---|---|---|
| Video - Electronic Access | 1.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 5.00 | $875.00 |

| Notes: | **Invoice Total:** | **$953.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$953.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 6272525
**Invoice Date:** 12/30/2022
**Balance Due:** $953.00

Pay by Credit Card: www.veritext.com

13628

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: | Steve Ecklund | |
| | Finnegan Henderson Farabow Garrett & Dunner, LLP | **Invoice #:** 6272527 |
| | 901 New York Avenue, NW | **Invoice Date:** 12/30/2022 |
| | Washington, DC, 20001 | **Balance Due:** $1,303.00 |

| | |
|---|---|
| **Case: Proslide Technology Inc. v. Whitewater West Industries Ltd. (6:20cv02189CEMDCI)** | **Proceeding Type: Depositions** |

Job #: 5561862    |    Job Date: 11/29/2022    |    Delivery: Normal

| | |
|---|---|
| Location: | Ottawa, ON |
| Billing Atty: | Steve Ecklund |
| Scheduling Atty: | Joanne N. Davies Esq | Buchalter |

| Witness: Rick Hunter | Quantity | Amount |
|---|---|---|
| Video - Electronic Access | 1.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 7.00 | $1,225.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,303.00** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,303.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Pay by Check - Remit to: | Pay By ACH (Include invoice numbers): | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:** 6272527 |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:** 12/30/2022 |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | **Balance Due:** $1,303.00 |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

13628

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Steve Ecklund | | |
|---|---|---|---|
| | Finnegan Henderson Farabow Garrett & Dunner, LLP | **Invoice #:** | **6272528** |
| | 901 New York Avenue, NW | **Invoice Date:** | **12/30/2022** |
| | Washington, DC, 20001 | **Balance Due:** | **$1,653.00** |

| **Case: Proslide Technology Inc. v. Whitewater West Industries Ltd. (6:20cv02189CEMDCI)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5561865   |   Job Date: 11/30/2022   |   Delivery: Normal

| Location: | Ottawa, ON |
|---|---|
| Billing Atty: | Steve Ecklund |
| Scheduling Atty: | Joanne N. Davies Esq \| Buchalter |

| Witness: Richard D Hunter Vol 2 | Quantity | Amount |
|---|---|---|
| Video - Digitizing & Transcript Synchronization | 3.00 | $525.00 |

| Witness: Richard D Hunter Vol 3 | Quantity | Amount |
|---|---|---|
| Video - Digitizing & Transcript Synchronization | 6.00 | $1,050.00 |

| | Quantity | Amount |
|---|---|---|
| Video - Electronic Access | 1.00 | $78.00 |

| Notes: | **Invoice Total:** | **$1,653.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,653.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 6272528** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date: 12/30/2022** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due: $1,653.00** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Steve Ecklund | | |
|---|---|---|---|
| | Finnegan Henderson Farabow Garrett & Dunner, LLP | **Invoice #:** | **6272513** |
| | 901 New York Avenue, NW | **Invoice Date:** | **12/30/2022** |
| | Washington, DC, 20001 | **Balance Due:** | **$1,478.00** |

| **Case: Proslide Technology Inc. v. Whitewater West Industries Ltd. (6:20cv02189CEMDCI)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5561852   |   Job Date: 11/21/2022   |   Delivery: Normal          Third Party:

| Location: | Ottawa, ON |
|---|---|
| Billing Atty: | Steve Ecklund |
| Scheduling Atty: | Joanne N. Davies Esq | Buchalter |

| Witness: Jeffrey J. Janovich | Quantity | Amount |
|---|---|---|
| Video - Digitizing & Transcript Synchronization | 8.00 | $1,400.00 |
| Video - Electronic Access | 1.00 | $78.00 |

| Notes: | **Invoice Total:** | **$1,478.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,478.00** |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 6272513**
**Invoice Date: 12/30/2022**
**Balance Due: $1,478.00**

Pay by Credit Card: www.veritext.com

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Steve Ecklund | | |
|---|---|---|---|
| | Finnegan Henderson Farabow Garrett & Dunner, LLP | **Invoice #:** | **6272529** |
| | 901 New York Avenue, NW | **Invoice Date:** | **12/30/2022** |
| | Washington, DC, 20001 | **Balance Due:** | **$1,128.00** |

| **Case: Proslide Technology Inc. v. Whitewater West Industries Ltd. (6:20cv02189CEMDCI)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5557383    |    Job Date: 11/18/2022    |    Delivery: Normal

| Location: | Ottawa, ON |
|---|---|
| Billing Atty: | Steve Ecklund |
| Scheduling Atty: | Vanessa I. LeFort Esq | Buchalter |

| Witness: Ron Mickovitch | Quantity | Amount |
|---|---|---|
| Video **- Electronic Access** | 1.00 | $78.00 |
| Video **- Digitizing & Transcript Synchronization** | 6.00 | $1,050.00 |

| Notes: | **Invoice Total:** | **$1,128.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,128.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 6272529** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date: 12/30/2022** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due: $1,128.00** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

13628

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Steve Ecklund | | |
|---|---|---|---|
| | Finnegan Henderson Farabow Garrett & Dunner, LLP | **Invoice #:** | **6272530** |
| | 901 New York Avenue, NW | **Invoice Date:** | **12/30/2022** |
| | Washington, DC, 20001 | **Balance Due:** | **$1,303.00** |

| **Case: Proslide Technology Inc. v. Whitewater West Industries Ltd. (6:20cv02189CEMDCI)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5557347    |    Job Date: 11/15/2022    |    Delivery: Normal

| Location: | Miami, FL |
|---|---|
| Billing Atty: | Steve Ecklund |
| Scheduling Atty: | Joanne N. Davies Esq | Buchalter |

| Witness: David P. Rozon | Quantity | Amount |
|---|---|---|
| Video - Electronic Access | 1.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 7.00 | $1,225.00 |

| Notes: | **Invoice Total:** | **$1,303.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,303.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 6272530** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date: 12/30/2022** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due: $1,303.00** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

13628

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Steve Ecklund | | | |
|---|---|---|---|---|
| | Finnegan Henderson Farabow Garrett & Dunner, LLP | | **Invoice #:** | **6272531** |
| | 901 New York Avenue, NW | | **Invoice Date:** | **12/30/2022** |
| | Washington, DC, 20001 | | **Balance Due:** | **$1,478.00** |

| **Case: Proslide Technology Inc. v. WhiteWater West Industries Ltd. (6:20cv02189CEMDCI)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5561869   |   Job Date: 12/1/2022   |   Delivery: Normal

| Location: | Ottawa, ON |
|---|---|
| Billing Atty: | Steve Ecklund |
| Scheduling Atty: | Joanne N. Davies Esq | Buchalter |

| **Witness: Raymond T. Smegal, 30(b)(6)** | **Quantity** | **Amount** |
|---|---|---|
| Video - Electronic Access | 1.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 8.00 | $1,400.00 |

| Notes: | **Invoice Total:** | **$1,478.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,478.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #: 6272531** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date: 12/30/2022** |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | **Balance Due: $1,478.00** |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

13628

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Steve Ecklund
Finnegan Henderson Farabow Garrett & Dunner, LLP
901 New York Avenue, NW
Washington, DC, 20001

| | |
|---|---|
| **Invoice #:** | **6272532** |
| **Invoice Date:** | **12/30/2022** |
| **Balance Due:** | **$1,478.00** |

| **Case: Proslide Technology Inc. v. Whitewater West Industries Ltd. (6:20cv02189CEMDCI)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5561870   |   Job Date: 12/2/2022   |   Delivery: Normal

| | |
|---|---|
| Location: | Ottawa, ON |
| Billing Atty: | Steve Ecklund |
| Scheduling Atty: | Joanne N. Davies Esq | Buchalter |

| Witness: Raymond T Smegal | Quantity | Amount |
|---|---|---|
| Video - Electronic Access | 1.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 8.00 | $1,400.00 |

| Notes: | **Invoice Total:** | **$1,478.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,478.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 6272532**
**Invoice Date: 12/30/2022**
**Balance Due: $1,478.00**

Pay by Credit Card: www.veritext.com

13628

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Steve Ecklund | | |
|---|---|---|---|
| | Finnegan Henderson Farabow Garrett & Dunner, LLP | **Invoice #:** | **6272533** |
| | 901 New York Avenue, NW | **Invoice Date:** | **12/30/2022** |
| | Washington, DC, 20001 | **Balance Due:** | **$1,478.00** |

| **Case: Proslide Technology Inc. v. Whitewater West Industries Ltd. (6:20cv02189CEMDCI)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5618032   |   Job Date: 12/12/2022   |   Delivery: Normal

| Location: | Ottawa, ON |
|---|---|
| Billing Atty: | Steve Ecklund |
| Scheduling Atty: | Vanessa I. LeFort Esq | Buchalter |

| Witness: Andreas Tanzer | Quantity | Amount |
|---|---|---|
| Video - Electronic Access | 1.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 8.00 | $1,400.00 |

| Notes: | **Invoice Total:** | **$1,478.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,478.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 6272533** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date: 12/30/2022** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due: $1,478.00** |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Steve Ecklund | |
| Finnegan Henderson Farabow Garrett & Dunner, LLP | |
| 901 New York Avenue, NW | |
| Washington, DC, 20001 | |

| | |
|---|---|
| **Invoice #:** | **6272534** |
| **Invoice Date:** | **12/30/2022** |
| **Balance Due:** | **$1,478.00** |

| Case: Proslide Technology Inc. v. Whitewater West Industries Ltd. (6:20cv02189CEMDCI) | Proceeding Type: Depositions |
|---|---|

Job #: 5561855    |    Job Date: 11/22/2022    |    Delivery: Normal

| | |
|---|---|
| Location: | Ottawa, ON |
| Billing Atty: | Steve Ecklund |
| Scheduling Atty: | Joanne N. Davies Esq | Buchalter |

| Witness: Gregory RD White 30b6 | Quantity | Amount |
|---|---|---|
| Video - Electronic Access | 1.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 8.00 | $1,400.00 |

| Notes: | Invoice Total: | $1,478.00 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $1,478.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:** 6272534 |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:** 12/30/2022 |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | **Balance Due:** $1,478.00 |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

13628

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Elizabeth Ferrill | | |
|---|---|---|---|
| | Finnegan Henderson Farabow Garrett & Dunner, LLP | **Invoice #:** | **6311796** |
| | Stanford Research Park | **Invoice Date:** | **1/24/2023** |
| | 3300 Hillview Ave, 2nd Floor | **Balance Due:** | **$4,195.25** |
| | Palo Alto, CA, 94304 | | |

| **Case: Proslide Technology Inc. v. Whitewater West Industries Ltd. (6:20cv02189CEMDCI)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5652903   |   Job Date: 1/20/2023   |   Delivery: Expedited

| Location: | West Palm, FL |
|---|---|
| Billing Atty: | Elizabeth Ferrill |
| Scheduling Atty: | Joanne N. Davies Esq | Buchalter |

| Witness: Andreas Tanzer | Amount |
|---|---|
| Transcript Services | $2,601.00 |
| Exhibits | $263.25 |
| Realtime Services | $672.00 |
| Rough Draft | $624.00 |
| Hosting & Delivery of Encrypted Files | $35.00 |

| Notes: | **Invoice Total:** | **$4,195.25** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$4,195.25** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 6311796**
**Invoice Date:** 1/24/2023
**Balance Due: $4,195.25**

Pay by Credit Card: www.veritext.com

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Anthony Berlenbach | | |
|---|---|---|---|
| | Finnegan Henderson Farabow Garrett & Dunner, LLP | | |
| | 901 New York Avenue, NW | | |
| | Washington, DC, 20001 | | |

| | |
|---|---|
| **Invoice #:** | **6309141** |
| **Invoice Date:** | **1/24/2023** |
| **Balance Due:** | **$5,669.05** |

| **Case: Proslide Technology Inc. v. Whitewater West Industries Ltd. (6:20cv02189CEMDCI)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5652883    |    Job Date: 1/18/2023    |    Delivery: Expedited

| Location: | West Palm, FL |
|---|---|
| Billing Atty: | Anthony Berlenbach |
| Scheduling Atty: | Vanessa I. LeFort Esq | Buchalter |

| **Witness: Jason Young** | **Amount** |
|---|---|
| Transcript Services | $2,710.20 |
| Exhibits | $1,571.15 |
| Realtime Services | $701.40 |
| Rough Draft | $651.30 |
| Hosting & Delivery of Encrypted Files | $35.00 |

| Notes: | | **Invoice Total:** | **$5,669.05** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$5,669.05** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 6309141**
**Invoice Date: 1/24/2023**
**Balance Due: $5,669.05**

Pay by Credit Card: www.veritext.com

13628

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Anthony Berlenbach | | |
| --- | --- | --- | --- |
| | Finnegan Henderson Farabow Garrett & Dunner, LLP | **Invoice #:** | **6314262** |
| | 901 New York Avenue, NW | **Invoice Date:** | **1/24/2023** |
| | Washington, DC, 20001 | **Balance Due:** | **$1,478.00** |

| **Case: Proslide Technology Inc. v. Whitewater West Industries Ltd. (6:20cv02189CEMDCI)** | **Proceeding Type: Depositions** |
| --- | --- |

Job #: 5652883    |    Job Date: 1/18/2023    |    Delivery: Normal

| Location: | West Palm, FL |
| --- | --- |
| Billing Atty: | Anthony Berlenbach |
| Scheduling Atty: | Vanessa I. LeFort Esq | Buchalter |

| Witness: Jason Young | Quantity | Amount |
| --- | --- | --- |
| Video - Digitizing & Transcript Synchronization | 8.00 | $1,400.00 |
| Video - Electronic Access | 1.00 | $78.00 |

| Notes: | | **Invoice Total:** | **$1,478.00** |
| --- | --- | --- | --- |
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$1,478.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
| --- | --- | --- |
| Veritext | **A/C Name:**Veritext | **Invoice #: 6314262** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date: 1/24/2023** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | **Balance Due: $1,478.00** |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com



# I N V O I C E

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 85979 | 1/26/2023 | 53160 |

| Job Date | Case No. | |
|---|---|---|
| 1/12/2023 | 6:20-cv-02189-CEM-DCI | |

| Case Name |
|---|
| ProSlide Tech v. WhiteWater West |

| Payment Terms |
|---|
| Due upon receipt |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

Videotaped Deposition Transcript/Index pages of:
  Joel Delman

| | | | | |
|---|---|---|---|---|
| Appearance - Hourly | 6.00 | Hours | @ | 60.000 | 360.00 |
| Original & 1 copy | 230.00 | Pages | @ | 4.650 | 1,069.50 |
| Videotaped deposition | 230.00 | Pages | @ | 0.500 | 115.00 |
| Telephonic/VC | 230.00 | Pages | @ | 0.500 | 115.00 |
| Realtime and Rough draft | 230.00 | Pages | @ | 3.600 | 828.00 |
| Exhibits Package (Digital Processing and Stamping, Linked Exhibit File) | 297.00 | Pages | @ | 0.350 | 103.95 |
| Exhibits technician | 6.00 | Hours | @ | 35.000 | 210.00 |
| Videographer (includes Synched Video) | 6.50 | Hours | @ | 175.000 | 1,137.50 |
| HLS Remote Streaming and Support | 1.00 | | @ | 150.000 | 150.00 |
| Litigation Package (Condensed, PDF, TXT, PTX) | 1.00 | | @ | 40.000 | 40.00 |
| Processing/Repository | 1.00 | | @ | 50.000 | 50.00 |

TOTAL DUE  >>>         **$4,178.95**

AFTER 3/27/2023  PAY         $4,596.85

Client Matter No. : 09970.8053-00000

**Tax ID:** 46-0476632

*Please detach bottom portion and return with payment.*

| | |
|---|---|
| Job No. | : 53160         BU ID         : Depo |
| Case No. | : 6:20-cv-02189-CEM-DCI |
| Case Name | : ProSlide Tech v. WhiteWater West |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

Invoice No. : 85979          Invoice Date : 1/26/2023

**Total Due** : **$4,178.95**

AFTER 3/27/2023  PAY  $4,596.85

| PAYMENT WITH CREDIT CARD | AMEX | MasterCard | VISA |
|---|---|---|---|
| Cardholder's Name: | | | |
| Card Number: | | | |
| Exp. Date:              Phone#: | | | |
| Billing Address: | | | |
| Zip:          Card Security Code: | | | |
| Amount to Charge: | | | |
| Cardholder's Signature: | | | |
| Email: | | | |

Remit To:  **Henderson Legal Services, Inc.**
              **PO Box 747**
              **Herndon, VA 20172**

# INVOICE

2 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 85979 | 1/26/2023 | 53160 |

| Job Date | Case No. |
|---|---|
| 1/12/2023 | 6:20-cv-02189-CEM-DCI |

| Case Name |
|---|
| ProSlide Tech v. WhiteWater West |

| Payment Terms |
|---|
| Due upon receipt |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

| Ordered by | : Elizabeth D Ferrill, Esq. |
|---|---|
| | Finnegan, Henderson, Farabow, Garrett & Dunner, LLP |
| | 901 NEW YORK AVE NW |
| | WASHINGTON, DC 20001-4432 |

Original transcript, regular delivery.

*The addressee above is responsible for payment of this invoice whether or not the addressee receives reimbursement from a third party.

**Tax ID:** 46-0476632

*Please detach bottom portion and return with payment.*

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

| Job No. | : 53160 | BU ID | : Depo |
|---|---|---|---|
| Case No. | : 6:20-cv-02189-CEM-DCI | | |
| Case Name | : ProSlide Tech v. WhiteWater West | | |

| Invoice No. | : 85979 | Invoice Date | : 1/26/2023 |
|---|---|---|---|

**Total Due** : **$4,178.95**

AFTER 3/27/2023 PAY $4,596.85

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:                    Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To: **Henderson Legal Services, Inc.**
**PO Box 747**
**Herndon, VA 20172**



# I N V O I C E

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 85981 | 1/26/2023 | 53161 |

| Job Date | Case No. | |
|---|---|---|
| 1/13/2023 | 6:20-cv-02189-CEM-DCI | |

| Case Name | |
|---|---|
| ProSlide Tech v. WhiteWater West | |

| Payment Terms |
|---|
| Due upon receipt |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

Videotaped Deposition Transcript/Index pages of:
   Glen Stevick, Ph.D.   (Vol. 1)

| Description | Qty | Unit | | Rate | Amount |
|---|---|---|---|---|---|
| Appearance - Hourly | 5.00 | Hours | @ | 60.000 | 300.00 |
| Original & 1 copy | 236.00 | Pages | @ | 4.650 | 1,097.40 |
| Videotaped deposition | 236.00 | Pages | @ | 0.500 | 118.00 |
| Telephonic/VC | 236.00 | Pages | @ | 0.500 | 118.00 |
| Realtime and Rough draft | 236.00 | Pages | @ | 3.600 | 849.60 |
| Exhibits Package (Digital Processing and Stamping, Linked Exhibit File) | 2101.00 | Pages | @ | 0.350 | 735.35 |
| Exhibits technician | 5.00 | Hours | @ | 35.000 | 175.00 |
| Videographer (includes Synched Video) | 5.50 | Hours | @ | 175.000 | 962.50 |
| HLS Remote Streaming and Support | 1.00 | | @ | 150.000 | 150.00 |
| Litigation Package (Condensed, PDF, TXT, PTX) | 1.00 | | @ | 40.000 | 40.00 |
| Processing/Repository | 1.00 | | @ | 50.000 | 50.00 |

TOTAL DUE  >>>                          **$4,595.85**

AFTER 3/27/2023  PAY                    $5,055.44

Client Matter No. : 09970.8053-00000

**Tax ID:** 46-0476632

*Please detach bottom portion and return with payment.*

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

Job No.    : 53161        BU ID        : Depo
Case No.    : 6:20-cv-02189-CEM-DCI
Case Name  : ProSlide Tech v. WhiteWater West

Invoice No. : 85981        Invoice Date : 1/26/2023
**Total Due** : **$4,595.85**
AFTER 3/27/2023  PAY  $5,055.44

| PAYMENT WITH CREDIT CARD | AMEX | MasterCard | VISA |
|---|---|---|---|

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Henderson Legal Services, Inc.**
**PO Box 747**
**Herndon, VA 20172**

# INVOICE

2 of 2



## HENDERSON LEGAL SERVICES
### 877-548-8787

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 85981 | 1/26/2023 | 53161 |

| Job Date | Case No. |
|---|---|
| 1/13/2023 | 6:20-cv-02189-CEM-DCI |

| Case Name |
|---|
| ProSlide Tech v. WhiteWater West |

| Payment Terms |
|---|
| Due upon receipt |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

Ordered by       : James R. Barney, Esq.
                     Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
                     901 NEW YORK AVE NW
                     WASHINGTON, DC 20001-4432

Original transcript, regular delivery.

*The addressee above is responsible for payment of this invoice whether or not the addressee receives reimbursement from a third party.

**Tax ID:** 46-0476632

*Please detach bottom portion and return with payment.*

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

| | |
|---|---|
| Job No.      : 53161 | BU ID       : Depo |
| Case No.     : 6:20-cv-02189-CEM-DCI | |
| Case Name   : ProSlide Tech v. WhiteWater West | |
| Invoice No.  : 85981 | Invoice Date  : 1/26/2023 |
| **Total Due  : $4,595.85** | |

AFTER 3/27/2023  PAY  $5,055.44

### PAYMENT WITH CREDIT CARD

AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:               Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Henderson Legal Services, Inc.**
               **PO Box 747**
               **Herndon, VA 20172**



# I N V O I C E

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 85983 | 1/26/2023 | 53162 |

| Job Date | Case No. |
|---|---|
| 1/14/2023 | 6:20-cv-02189-CEM-DCI |

| Case Name |
|---|
| ProSlide Tech v. WhiteWater West |

| Payment Terms |
|---|
| Due upon receipt |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

Videotaped Deposition Transcript/Index pages of:
Glan Stevick, Ph.D. (Vol. 2)

| | | | | | |
|---|---|---|---|---|---|
| Appearance - Holiday/Weekend (hourly) | 4.00 | Hours | @ | 90.000 | 360.00 |
| Original & 1 copy | 194.00 | Pages | @ | 4.650 | 902.10 |
| Weekend | 194.00 | Pages | @ | 1.000 | 194.00 |
| Videotaped deposition | 194.00 | Pages | @ | 0.500 | 97.00 |
| Telephonic/VC | 194.00 | Pages | @ | 0.500 | 97.00 |
| Rough draft | 194.00 | Pages | @ | 1.750 | 339.50 |
| Exhibits Package (Digital Processing and Stamping, Linked Exhibit File) | 25.00 | Pages | @ | 0.350 | 8.75 |
| Exhibits technician | 4.00 | Hours | @ | 52.500 | 210.00 |
| Videographer (includes Synched Video) | 4.50 | Hours | @ | 262.500 | 1,181.25 |
| HLS Remote Streaming and Support | 1.00 | | @ | 150.000 | 150.00 |
| Litigation Package (Condensed, PDF, TXT, PTX) | 1.00 | | @ | 40.000 | 40.00 |
| Processing/Repository | 1.00 | | @ | 50.000 | 50.00 |

| | |
|---|---|
| **TOTAL DUE  >>>** | **$3,629.60** |
| AFTER 3/27/2023  PAY | $3,992.56 |

Client Matter No. : 09970.8053-00000

**Tax ID:** 46-0476632

*Please detach bottom portion and return with payment.*

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

| | | | |
|---|---|---|---|
| Job No. | : 53162 | BU ID | : Depo |
| Case No. | : 6:20-cv-02189-CEM-DCI | | |
| Case Name | : ProSlide Tech v. WhiteWater West | | |
| Invoice No. | : 85983 | Invoice Date | : 1/26/2023 |
| **Total Due** | **: $3,629.60** | | |

AFTER 3/27/2023  PAY  $3,992.56

**PAYMENT WITH CREDIT CARD**   AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Henderson Legal Services, Inc.**
**PO Box 747**
**Herndon, VA 20172**

# I N V O I C E

2 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 85983 | 1/26/2023 | 53162 |

| Job Date | Case No. | |
|---|---|---|
| 1/14/2023 | 6:20-cv-02189-CEM-DCI | |

| Case Name | | |
|---|---|---|
| ProSlide Tech v. WhiteWater West | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

Ordered by       : James R. Barney, Esq.
                       Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
                       901 NEW YORK AVE NW
                       WASHINGTON, DC 20001-4432

Original transcript, regular delivery.

*The addressee above is responsible for payment of this invoice whether or not the addressee receives reimbursement from a t
hird party.

**Tax ID:** 46-0476632

*Please detach bottom portion and return with payment.*

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner,
LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

Job No.       : 53162          BU ID       : Depo
Case No.      : 6:20-cv-02189-CEM-DCI
Case Name   : ProSlide Tech v. WhiteWater West

Invoice No.   : 85983          Invoice Date : 1/26/2023
**Total Due**   : **$3,629.60**
AFTER 3/27/2023  PAY  $3,992.56

| PAYMENT WITH CREDIT CARD |   |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date:                   Phone#: | |
| Billing Address: | |
| Zip:           Card Security Code: | |
| Amount to Charge: | |
| Cardholder's Signature: | |
| Email: | |

Remit To:  **Henderson Legal Services, Inc.**
             **PO Box 747**
             **Herndon, VA 20172**


**HENDERSON LEGAL SERVICES**
877-548-8787

# INVOICE

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 85963 | 1/26/2023 | 53163 |

| Job Date | Case No. |
|---|---|
| 1/17/2023 | 6:20-cv-02189-CEM-DCI |

| Case Name |
|---|
| ProSlide Tech v. WhiteWater West |

| Payment Terms |
|---|
| Due upon receipt |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

| Description | Qty | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Robert Vigil, Ph.D. | | | | | |
| Appearance | 1.00 | | @ | 175.000 | 175.00 |
| Original & 1 copy - 3 day expedite | 298.00 | Pages | @ | 7.650 | 2,279.70 |
| Videotaped deposition | 298.00 | Pages | @ | 0.500 | 149.00 |
| Telephonic/VC | 298.00 | Pages | @ | 0.500 | 149.00 |
| Realtime and Rough draft (discounted combo rate) | 298.00 | Pages | @ | 3.250 | 968.50 |
| Exhibits Package (Digital Processing and Stamping, Linked Exhibit File) | 607.00 | Pages | @ | 0.350 | 212.45 |
| Videographer (includes Synched Video) | 9.50 | Hours | @ | 145.000 | 1,377.50 |
| HLS Remote Streaming and Support | 1.00 | | @ | 150.000 | 150.00 |
| Litigation Package (Condensed, PDF, TXT, PTX) | 1.00 | | @ | 40.000 | 40.00 |
| Processing/Repository | 1.00 | | @ | 50.000 | 50.00 |

**TOTAL DUE >>>**      **$5,551.15**

AFTER 3/27/2023 PAY      $6,106.27

Client Matter No. : 09970.8053-00000
Ordered by    : Elizabeth D Ferrill, Esq.
             Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
             901 NEW YORK AVE NW
             WASHINGTON, DC 20001-4432

**Tax ID:** 46-0476632

*Please detach bottom portion and return with payment.*

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

| | | | |
|---|---|---|---|
| Job No. | : 53163 | BU ID | : Depo |
| Case No. | : 6:20-cv-02189-CEM-DCI | | |
| Case Name | : ProSlide Tech v. WhiteWater West | | |
| Invoice No. | : 85963 | Invoice Date | : 1/26/2023 |
| **Total Due** | **: $5,551.15** | | |
| AFTER 3/27/2023 PAY $6,106.27 | | | |

**PAYMENT WITH CREDIT CARD**    AMEX   MasterCard   VISA

Cardholder's Name:
Card Number:
Exp. Date:        Phone#:
Billing Address:
Zip:        Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:   **Henderson Legal Services, Inc.**
                **PO Box 747**
                **Herndon, VA 20172**

# I N V O I C E

2 of 2


**HENDERSON LEGAL SERVICES**
877-548-8787

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 85963 | 1/26/2023 | 53163 |

| Job Date | Case No. | |
|---|---|---|
| 1/17/2023 | 6:20-cv-02189-CEM-DCI | |

| Case Name | |
|---|---|
| ProSlide Tech v. WhiteWater West | |

| Payment Terms |
|---|
| Due upon receipt |

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

Original transcript, expedited 3 business day delivery.

*The addressee above is responsible for payment of this invoice whether or not the addressee receives reimbursement from a third party.

**Tax ID:** 46-0476632

*Please detach bottom portion and return with payment.*

Seth Katz
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4432

| Job No. | : 53163 | BU ID | : Depo |
|---|---|---|---|
| Case No. | : 6:20-cv-02189-CEM-DCI | | |
| Case Name | : ProSlide Tech v. WhiteWater West | | |

| Invoice No. | : 85963 | Invoice Date | : 1/26/2023 |
|---|---|---|---|

**Total Due** : **$5,551.15**

AFTER 3/27/2023 PAY $6,106.27

**PAYMENT WITH CREDIT CARD**  AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                     Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To: **Henderson Legal Services, Inc.**
          **PO Box 747**
          **Herndon, VA 20172**