# Exhibit E

**Witness Fees**

| Witness | Proximity | Attendence Fee (per day) | Trial Attendance Days | Attendance Fee | Travel Days | Total M&IE Allowance | Hotel Days | Total Lodging | Total Subsistence | Airfare | Ground Transportation | Total Transportation | Total Witness Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richard Hunter | Ottowa, Ontario | $40 | 9 | $360 | 14 | $ 931.50 | 13 | $ 1,820.00 | $ 2,751.50 | $ 573.19 | $ 2,222.74 | $ 2,795.93 | $5,907.43 |
| Raymond Smegal | Ottowa, Ontario | $40 | 4 | $160 | 11 | $ 724.50 | 10 | $ 1,400.00 | $ 2,124.50 | $ 796.42 | $ 210.78 | $ 1,007.20 | $3,291.70 |
| Brett Reed | Los Angeles, CA | $40 | 3 | $120 | 6 | $ 379.50 | 5 | $ 700.00 | $ 1,079.50 | $ 826.80 | $ 145.99 | $ 972.79 | $2,172.29 |
| Jason Young | Toronto, Ontario | $40 | 8 | $320 | 11 | $ 724.50 | 10 | $ 1,400.00 | $ 2,124.50 | $ 1,100.79 | $ 726.93 | $ 1,827.72 | $4,272.22 |
| Andreas Tanzer | Gatineau, Quebec | $40 | 4 | $160 | 11 | $ 724.50 | 10 | $ 1,400.00 | $ 2,124.50 | $ 1,011.64 | $ 913.72 | $ 1,925.36 | $4,209.86 |

|  |  |  |  |  |  |  |  |  |  |  | Total | $19,853.50 |

GSA per diem rates for Meals and Incidentals ("M&IE"): $51.75/first and last days of travel and $69/day for other days
GSA per diem lodging rate: $140/day


An official website of the United States government


U.S. General Services Administration

# FY 2024 Per Diem Rates for orlando, Florida

**Daily lodging rates (excluding taxes) | October 2023 - September 2024**

Cities not appearing below may be located within a county for which rates are listed. To determine the county a destination is located in, visit the [Census Geocoder](#).

| Primary Destination ⓘ | County ⓘ | 2023 Oct | Nov | Dec | 2024 Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Orlando | Orange | $140 | $140 | $140 | $170 | $170 | $170 | $140 | $140 | $140 | $140 | $140 | $140 |

**Meals & Incidentals (M&IE) rates and breakdown** ⓘ

Use this table to find the following information for federal employee travel:

**M&IE Total** - the full daily amount received for a single calendar day of travel when that day is neither the first nor last day of travel.

**Breakfast, lunch, dinner, incidentals** - Separate amounts for meals and incidentals. M&IE Total = Breakfast + Lunch + Dinner + Incidentals. Sometimes meal amounts must be deducted from trip voucher. [See More Information](#)

**First & last day of travel** - amount received on the first and last day of travel and equals 75% of total M&IE.

| Primary Destination ⓘ | County ⓘ | M&IE Total | Continental Breakfast/Breakfast | Lunch | Dinner | Incidental Expenses | First & Last Day of Travel ⓘ |
|---|---|---|---|---|---|---|---|
| Orlando | Orange | $69 | $16 | $17 | $31 | $5 | $51.75 |

**Additional Per Diem Topics**

- [Meals & Incidental Expenses Breakdown (M&IE)](#)

**Need more information?**

- [Rates for Alaska, Hawaii, U.S. Territories and Possessions (set by](#)

**Related topics**

- [Travel Resources](#)
- [E-Gov Travel](#)

12/19/23, 9:53 AM

Case 6:20-cv-02189-CEM-DCI    Document 526-6    Filed 12/20/23    Page 4 of 98 PageID
47890
FY 2024 Per Diem Rates for Orlando, Florida | GSA

- FAQs
- State Tax Exemption Forms
- Factors Influencing Lodging Rates
- Per Diem Highlights
- Fire Safe Hotels
- Have a Per Diem Question?
- Downloadable Per Diem Files

- Rates in Foreign Countries (Set by DoD)
- Rates in Foreign Countries (Set by State Dept.)
- Federal Travel Regulations (FTR)

- FedRooms
- POV Mileage Reimbursement Rates

Last Reviewed: 2022-10-14



GSA.gov

**An official website of the U.S. General Services Administration**

Accessibility statement

No FEAR Act

Website Policies

FOIA Requests

Reports

Board of Contract Appeals

Office of the Inspector General

Looking for U.S. government information and services? **Visit USA.gov**

# Exhibit E-1

# Richard Hunter Travel Expenses

# Avis Invoice

**AVIS**

PLEASE WRITE THE RENTAL AGREEMENT NUMBER ON
ALL CORRESPONDENCE AND NOTE ANY COMMENTS
ON THIS DOCUMENT.    AVIS RENT A CAR SYSTEMS, INC
REMIT TO : 7876 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693
RENTAL AGREEMENT NUMBER:    U665373844
FOR BILLING INQUIRIES: 1-800-959-3300

| | | | VEHICLE DATES | GP | MILES OUT | MILES IN | DRIVEN |
|---|---|---|---|---|---|---|---|
| | 07DEC23 | | | | | | |
| RENTED: | 26OCT23/21:00 | AT:ORLANDO FL APO | | S | 1835 | 2934 | 1099 |
| RETURNED: | 20NOV23/10:22 | AT:FORT MYERS FL APO | WHI FORD EXPL 4WD | | | | |
| DUE IN: | 20NOV23/12:00 | AT:FORT MYERS FL APO | FL DZIB24 | | | | |

**RENTED BY:**

HUNTER,RICHARD DOUGLAS
PROSLIDE TECHNOLOGY
150 2650 QUEENSVIEW DRIVE
EXT CATHERINA@CORPTRAV
OTTAWA                    ON K2B8H6 CA

| | | RENTAL DETAILS | CHARGES |
|---|---|---|---|
| WIZ#: | XXXXXX | 4   DAYS   GP W  CAR @      89.00  PER DAY | 356.00 |
| ACCOUNT#: | AVXXXXX-XX-X998-2 | 3   WEEKS GP W  CAR @     445.00  PER WEEK | 1335.00 |
| CREDIT ID # | AVXXXXX-XX-X998-2 | NET TIME AND MILEAGE | 1691.00 * |
| AWD#: | CXXXXXX3 | | |
| COST CONTROL#: | 60026X150X6842X | CUSTOMER FACILIATION CHARGES | 24.50 * |
| VOUCHER#: | | STATE SURCHARGE | 50.00 * |
| RES#: | 23456215CA6 | TIRE AND BATTERY SURCHARGE | 0.25 * |
| RATE: | ID | REGISTRATION FEE | 20.00 * |
| ARC#: | 96516232 | AIRPORT CONCESSION FEE @      10.00% | 171.13 * |
| LOCAL PHONE#: | 4169616380 | TAXES        @      6.50%   ON  1956.88 | 127.20 |
| FREQ. TRVL#: | CA165600388 | | |
| DRIVER LICENSE | | TOTAL CHARGES                      USD | 2084.08 |
| | | PREPAID GAS OPTION | 3.01- |

TAXABLE ITEMS *

**AVIS**

RENTAL AGREEMENT NUMBER
U665373844

PAYMENT DUE UPON RECEIPT.    USD    2081.07



**MARRIOTT ORLANDO DOWNTOWN**                        **GUEST FOLIO**

| 718 | HUNTER/RICK | 159.00 | 11/09/23 | 10:32 | | 27690 | 22684 |
|---|---|---|---|---|---|---|---|
| ROOM | NAME | RATE | DEPART | TIME | | ACCT# | GROUP |
| GK | 400 W LIVINGSTON ST | | 11/08/23 | 11:43 | | | |
| TYPE | ORLANDO FL 32801 | | ARRIVE | TIME | | | |
| 42 | | | | | | | |
| ROOM CLERK | ADDRESS | AXXXXXXXXXXXXX6005 PAYMENT | | | | MBV#: | 633729991 |

| DATE | REFERENCES | CHARGES | CREDITS | BALANCES DUE |
|---|---|---|---|---|
| 11/08 | G-CORP        718, 1 | 159.00 | | |
| 11/08 | ROOM TAX      718, 1 | 10.34 | | |
| 11/08 | OCC TAX       718, 1 | 9.54 | | |
| 11/09 | CCARD-AX | | 178.88 | |

PAYMENT RECEIVED BY: AMERICAN EXPRESS XXXXXXXXXXX6005
\*\*\*\*\*\*\*\*\*\*\* AUTHORIZATION \*\*\*\*\*\*\*\*\*\*\*\*\*
APPROVED
Total: $228.88 Card Type: AMEX Card Entry: CHIP Acct #: \*\*\*\*\*\*\*\*\*\*\*6005 Approval Code: 813840
 PIN Verified
\*\*\*\*\*\*\*\*\* EMV AUTHORIZATION \*\*\*\*\*\*\*\*\*\*\*
App Label: AMERICAN EXPRESS Mode: Issuer
AID: A000000025010801 TVR: 0000008000 IAD: 0656010364A002 TSI: F800 ARC: 00 AC: 730E182B34843555
CVM: 410302

.00

**See our "Privacy & Cookie Statement" on Marriott.com**

**Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy Account Statement for updated activity. See members.marriott.com for new Marriott Bonvoy benefits.**



MARRIOTT ORLANDO DOWNTOWN
400 W LIVINGSTON ST
ORLANDO FL 32801
PH: 407-868-8686 PH: 407-868-8688

**Treat yourself to the comfort of Marriott Hotels in your home. Visit ShopMarriott.com.**

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X

**Welcome to Orlando**
Valid for plate DZIB24 until:

# 7:38 PM THU
# NOV 02, 2023

AMOUNT: $15.00C
ARRIVAL: 11/2/2023  7:38 AM
TXN NR:33151      L-2
**VALID AT LIVINGSTON LOT**

**Welcome to Orlando**   .
Valid for plate DZIB24 until:

# 7:05 PM FRI
# NOV 03, 2023

**AMOUNT: $15.00C**
**ARRIVAL: 11/3/2023  7:06 AM**
**TXN NR:35096      L-1**
**VALID AT LIVINGSTON LOT**

**Welcome to Orlando**
Valid for plate DZIB24 until:

# 7:27 PM MON
# NOV 06, 2023

AMOUNT: $15.00C
ARRIVAL: 11/6/2023  7:27 AM
TXN NR:33296      L-2
**VALID AT LIVINGSTON LOT**

**Welcome to Orlando** .
Valid for plate DZIB24 until:

# 7:30 PM TUE
# NOV 07, 2023

AMOUNT: $15.00C
ARRIVAL: 11/7/2023  7:31 AM
TXN NR:33319     L-2
**VALID AT LIVINGSTON LOT**

**Welcome to Orlando**
Valid for plate DZIB24 until:

# 10:44 PM THU
# NOV 09, 2023

**AMOUNT: $10.00C**
**ARRIVAL: 11/9/2023  10:45 AM**
TXN NR:2832       GP-2
**VALID AT GROVE PARK**

**Welcome to Orlando**

Valid for plate DZIB24 until:

# 8:45 AM THU
# NOV 09, 2023

AMOUNT: $20.00C
ARRIVAL: 11/8/2023  8:45 AM
TXN NR:33347     L-2

**VALID AT LIVINGSTON LOT**

**CORPORATE TRAVELLER**™
Powered by melon

220-220 LAURIER AVE W
OTTAWA, ON, K1P 5Z9
PHONE 613 2365315
GST#89945 0480 RT0001 QST# 1217890167 TQ0001

LIC# CPBC 2790 OPC 702971 TICO 50024473

PROSLIDE TECHNOLOGY
2650 QUEENSVIEW DRIVE
OTTAWA, ON, K2B 8H6

| | |
|---|---|
| PAGE | 1 OF 1 |
| NUMBER | CAFS-I04908407 |
| INVOICE DATE | 25-AUG-2023 |
| TRAVELLER NAME | RICHARD DOUGLAS HUNTER |
| BOOKING CODE | FOMSEY |
| DATE OF TRAVEL | 23-OCT-2023 |

ACCOUNT NUMBER        CA00010344

REFERENCE 1        60063-8001
REFERENCE 2        60026-150-6842-CA001

| DESCRIPTION | NET | MISC. TAXES | GST | HST | AMOUNT |
|---|---|---|---|---|---|
| ✈ RICHARD DOUGLAS HUNTER<br>UNITED AIRLINES<br>OTTAWA INTL - CHICAGO - NEW ORLEANS<br>UA4392, YOW - ORD, 23-OCT-2023<br>UA1957, ORD - MSY, 23-OCT-2023<br>ADDITIONAL FARE COLLECTED. CREDIT USED. | 485.14 | 8.82 | 24.26 | | 518.22 |
| ✈ RICHARD DOUGLAS HUNTER<br>AIR CANADA<br>ORLANDO - TORONTO INTL - OTTAWA INTL<br>AC1671, MCO - YYZ, 08-NOV-2023<br>AC0450, YYZ - YOW, 08-NOV-2023 | 291.00 | 81.25 | | 0.91 | 373.16 |
| | | | | | 373.16 Canadian Dollars = 282.12 US Dollars<br>(Exchange rate 1 CAD = 0.750 USD as of Dec. 20, 2023) |
| ✈ RICHARD DOUGLAS HUNTER<br>SPIRIT AIRLINES<br>NEW ORLEANS - ORLANDO<br>NK0554, MSY - MCO, 26-OCT-2023 | 221.38 | | | | 221.38 |
| | | | | | This was cancelled and replaced by Southwest Flight |
| 🚗 RICHARD DOUGLAS HUNTER<br>PICK UP 26-OCT-2023 - DROP OFF 08-NOV-2023<br>PICK UP<br>ORLANDO INTERNATIONAL APT<br>DROP OFF<br>ORLANDO INTERNATIONAL APT<br>CONFIRMATION NUMBER 23456215CA6PCPX<br>AVIS | | | | | |
| SERVICE FEE | 35.00 | | | 4.55 | 39.55 |
| INVOICE TOTAL IN CAD | 1,032.52 | 90.07 | 24.26 | 5.46 | 1,152.31 |
| SETTLED BY AMERICAN EXPRESS ************1005 | | | | | -1,152.31 |

PASSPORT AND VISA REQUIREMENTS ARE THE RESPONSIBILITY OF THE PASSENGER.
 FOR CURRENT PASSPORT REQUIREMENTS PLEASE GO TO HTTPS://TRAVEL.GC.CA/
 FOR CURRENT VISA REQUIREMENTS, PLEASE GO TO HTTPS://CIBTVISAS.CA/

FOR INVOICE TERMS, PLEASE SEE: HTTPS://WWW.CORPTRAVELLER.COM/BOOKING-TERMS-AND-CONDITIONS



**CORPORATE TRAVELLER**™
Powered by **melon**

220-220 LAURIER AVE W
OTTAWA, ON, K1P 5Z9
PHONE 613 2365315
GST#89945 0480 RT0001 QST# 1217890167 TQ0001

LIC# CPBC 2790 OPC 702971 TICO 50024473

PROSLIDE TECHNOLOGY
2650 QUEENSVIEW DRIVE
OTTAWA, ON, K2B 8H6

| | |
|---|---|
| PAGE | 1 OF 1 |
| NUMBER | CAFS-I04947083 |
| INVOICE DATE | 06-SEP-2023 |
| TRAVELLER NAME | RICHARD DOUGLAS HUNTER |
| BOOKING CODE | FOMSEY |
| DATE OF TRAVEL | 26-OCT-2023 |

ACCOUNT NUMBER    CA00010344

REFERENCE 1    60063-8001
REFERENCE 2    60026-150-6842-CA001

| DESCRIPTION | AMOUNT |
|---|---|
| ✈ RICHARD DOUGLAS HUNTER<br>SOUTHWEST AIRLINES<br>NEW ORLEANS - ORLANDO<br>WN3650, MSY - MCO, 26-OCT-2023 | 388.09 |

388.09 Canadian Dollars = 291.07 US Dollars
(Exchange rate 1 CAD = 0.750 USD as of Dec. 20, 2023)

INVOICE TOTAL IN CAD    388.09

SETTLED BY  AMERICAN EXPRESS ************1005    -388.09

PASSPORT AND VISA REQUIREMENTS ARE THE RESPONSIBILITY OF THE PASSENGER.
FOR CURRENT PASSPORT REQUIREMENTS PLEASE GO TO HTTPS://TRAVEL.GC.CA/
FOR CURRENT VISA REQUIREMENTS, PLEASE GO TO HTTPS://CIBTVISAS.CA/

FOR INVOICE TERMS, PLEASE SEE: HTTPS://WWW.CORPTRAVELLER.COM/BOOKING-TERMS-AND-CONDITIONS

# Guest Folio



**ORLANDO RESORTS RENTAL**

**Viviana Menotti**

| | |
|---|---|
| **Folio #** | 49008 |
| **Arrival** | Thursday Oct 26, 2023 |
| **Departure** | Wednesday Nov 8, 2023 |
| **Nights** | 13 |
| **Guests** | 2 |
| **Room Type** | 3 Bedroom Luxury |
| **Room #** | 4816-302 |

<span style="color:red">Accommodation for R. Hunter and R. Smegal</span>

### Charge Summary

| | |
|---|---|
| Total Charges | $3,272.43 |
| Taxes | $389.06 |
| Payments | -$145.00 |
| Total Due | $3,516.49 |

| Date | Description | | Price | Qty | Extended Cost | Tax1 | Tax2 | Total Charge | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Individual Transactions** | | | | | | | | | |
| Tue 10/3/23 | Adv. Dep. Rcv. AMEX | 1009 | -145.00 | 1 | -145.00 | 0.00 | 0.00 | -145.00 | -145.00 I |
| Thu 10/26/23 | Cleaning Fee | | 160.00 | 1 | 160.00 | 0.00 | 0.00 | 160.00 | 15.00 I |
| Thu 10/26/23 | Total Room Charge | | 3,112.43 | 1 | 3,112.43 | 186.75 | 202.31 | 3,501.49 | 3,516.49 I |

**Orlando Resorts Rental at Vista Cay ~ 407-496-2984 ~ www.orlandoresortsrental.com**

```
       Oh Thank Heaven
         for 7-Eleven.
           7-ELEVEN
    TID : 00072968241
    11/02/2023 18:40:17

    7329 SAND LAKE RD
    ORLANDO, FL
    STORE: 29682
    PHONE: 407-363-9369

    AMEX
    ************6005
    REF :25396065838
    AUTH :817377

    PUMP                6
    GRADE             RUL
    GALLONS       15.701
    PRICE/GAL     $ 3.099
    --------------------
    TOTAL FUEL    $ 48.66
    --------------------
    AMERICAN EXPRESS
    AID:A000000025010801
    TC:5959088A7D6401A7
    COMPLETION
    Entry:Chip
    PIN VERIFIED
```

# Exhibit E-2

# Raymond Smegal
# Travel Expenses

**CORPORATE TRAVELLER**™

Powered by **melon**

220-220 LAURIER AVE W
OTTAWA, ON, K1P 5Z9
PHONE 613 2365315
GST#89945 0480 RT0001 QST# 1217890167 TQ0001

LIC# CPBC 2790 OPC 702971 TICO 50024473

PROSLIDE TECHNOLOGY
2650 QUEENSVIEW DRIVE
OTTAWA, ON, K2B 8H6

| | |
|---|---|
| PAGE | 1 OF 1 |
| NUMBER | CAFS-I04930080 |
| INVOICE DATE | 31-AUG-2023 |
| TRAVELLER NAME | RAYMOND SMEGAL |
| BOOKING CODE | CDLESE |
| DATE OF TRAVEL | 24-OCT-2023 |

ACCOUNT NUMBER        CA00010344

| | |
|---|---|
| REFERENCE 1 | 60026-150-6842-CA001 |
| REFERENCE 2 | 60026-150-6842-CA001 |

| DESCRIPTION | NET | MISC. TAXES | GST | HST | AMOUNT |
|---|---|---|---|---|---|
| ✈ MR RAYMOND SMEGAL<br>UNITED AIRLINES<br>OTTAWA INTL - CHICAGO - NEW ORLEANS<br>UA4392, YOW - ORD, 24-OCT-2023<br>UA1957, ORD - MSY, 24-OCT-2023<br>ADDITIONAL FARE COLLECTED. 2020 CREDIT USED. | 171.91 | 16.68 | 8.60 | 1.56 | 198.75 |
| ✈ MR RAYMOND SMEGAL<br>AIR CANADA<br>ORLANDO - TORONTO INTL - OTTAWA INTL<br>AC1671, MCO - YYZ, 08-NOV-2023<br>AC0450, YYZ - YOW, 08-NOV-2023 | 326.00 | 81.42 | | 0.91 | 408.33 |
| 408.33 Canadian Dollars = 306.25 US Dollars<br>(Exchange Rate 1 CAD = 0.750 USD as of Dec. 20, 2023) | | | | | |
| SERVICE FEE | 35.00 | | | 4.55 | 39.55 |
| INVOICE TOTAL IN CAD | 532.91 | 98.10 | 8.60 | 7.02 | 646.63 |
| SETTLED BY AMERICAN EXPRESS ************1005 | | | | | -646.63 |

PASSPORT AND VISA REQUIREMENTS ARE THE RESPONSIBILITY OF THE PASSENGER.
 FOR CURRENT PASSPORT REQUIREMENTS PLEASE GO TO HTTPS://TRAVEL.GC.CA/
 FOR CURRENT VISA REQUIREMENTS, PLEASE GO TO HTTPS://CIBTVISAS.CA/

FOR INVOICE TERMS, PLEASE SEE: HTTPS://WWW.CORPTRAVELLER.COM/BOOKING-TERMS-AND-CONDITIONS

**CORPORATE TRAVELLER**™
Powered by **melon**

220-220 LAURIER AVE W
OTTAWA, ON, K1P 5Z9
PHONE 613 2365315
GST#89945 0480 RT0001 QST# 1217890167 TQ0001

LIC# CPBC 2790 OPC 702971 TICO 50024473

PROSLIDE TECHNOLOGY
2650 QUEENSVIEW DRIVE
OTTAWA, ON, K2B 8H6

| | |
|---|---|
| PAGE | 1 OF  1 |
| NUMBER | CAFS-I04947115 |
| INVOICE DATE | 06-SEP-2023 |
| TRAVELLER NAME | RAYMOND SMEGAL |
| BOOKING CODE | CDLESE |
| DATE OF TRAVEL | 26-OCT-2023 |

ACCOUNT NUMBER          CA00010344

REFERENCE 1          60026-150-6842-CA001
REFERENCE 2          60026-150-6842-CA001

| DESCRIPTION | AMOUNT |
|---|---|
| ✈  MR RAYMOND SMEGAL | 388.09 |
| SOUTHWEST AIRLINES | |
| NEW ORLEANS - ORLANDO | |
| WN3650, MSY - MCO, 26-OCT-2023 | |

INVOICE TOTAL IN CAD          388.09

SETTLED BY  AMERICAN EXPRESS ************1005          -388.09

388.09 Canadian Dollars = 291.07 US Dollars
(Exchange Rate 1 CAD = 0.750 USD as of Dec. 20, 2023)

PASSPORT AND VISA REQUIREMENTS ARE THE RESPONSIBILITY OF THE PASSENGER.
FOR CURRENT PASSPORT REQUIREMENTS PLEASE GO TO HTTPS://TRAVEL.GC.CA/
FOR CURRENT VISA REQUIREMENTS, PLEASE GO TO HTTPS://CIBTVISAS.CA/

FOR INVOICE TERMS, PLEASE SEE: HTTPS://WWW.CORPTRAVELLER.COM/BOOKING-TERMS-AND-CONDITIONS



MEARS TRANSPORTATION
GROUP
TEL:407-422-2222
------------------------
TERMINAL:            936
DRIVER  :       48554000
2023-11-04        00:26

AMERICAN **********4009
EXPIRY  :          XX/XX
REF   #:16990719989361
AUTH  #:         526664
        1699071999000
               17.45
FARE   : $      2.62
TIP    : $
------------------------
TOTAL   : $      20.07

APPROVED : $      20.07
        APPROVED

X_____

IMPORTANT: Retain a
copy for your records

Please rate your driver
on Google, Facebook or
Yelp and mention the
date and driver number
above.

Thank you!



**Welcome to Orlando**

Valid for plate DZIB24 until:

# 8:53 PM SUN
# OCT 29, 2023

AMOUNT: $15.00C

ARRIVAL: 10/29/2023  8:53 AM

TXN NR:33034       L-2

**VALID AT LIVINGSTON LOT**





# Welcome to Orlando

Valid for plate DZIB24 until:

# 7:31 PM TUE
# OCT 31, 2023

**AMOUNT: $15.00C**
**ARRIVAL: 10/31/2023  7:31 AM**
**TXN NR:33102        L-2**
## VALID AT LIVINGSTON LOT

**[Business] Your Monday morning trip with Uber**

Uber Receipts <noreply@uber.com>

Mon 11/6/2023 9:27 AM

To:Ray Smegal <rsmegal@proslide.com>

External Email: Do not click on links or open attachments unless you trust the sender.

Total **$19.95**

November 6, 2023

# Thanks for riding, Ray

We hope you enjoyed your ride
this morning.

| Total | $19.95 |
|---|---|
| Trip fare | $12.48 |
| Subtotal | $12.48 |
| Booking Fee | $7.47 |

**Download PDF**

This is not a payment receipt. It is a trip summary to acknowledge the completion of the trip. You will receive a trip receipt when the payment is processed with payment information.

## You rode with Michael

**4.96** Rating                         Has passed a multi-step safety screen

Drivers are critical to communities right now. Say thanks with a tip.



When you ride with Uber, your trips are insured in case of a covered accident.

Learn more ›

UberX    14.54 miles | 17 min

9:09 AM

4874 Cayview Ave, Orlando, FL 32819, US

9:26 AM

400 W Livingston St, Orlando, FL 32801, US

Report lost item  ›          Contact support  ›

My trips  ›

Forgot password

Privacy

Terms

Uber Technologies
1515 3rd Street
San Francisco, CA 94158

**[Business] Your Saturday evening trip with Uber**

Uber Receipts <noreply@uber.com>
Sun 10/29/2023 5:20 AM
To:Ray Smegal <rsmegal@proslide.com>

**External Email:** Do not click on links or open attachments unless you trust the sender.

Total **$20.97**
October 28, 2023

# Thanks for riding, Ray

We hope you enjoyed your ride
this evening.

# Total                          $20.97

Trip fare                                    $13.02

Subtotal                                     $13.02

Booking Fee ☐                                 $7.95

**Payments**

☐  **American Express ••••3001**              $20.97
    10/29/23 5:20 AM

**Switch Payment Method**

**Download PDF**

# You rode with JOEL

**4.89** Rating                    Has passed a multi-step safety screen

Drivers are critical to communities right now. Say thanks with a tip.



When you ride with Uber, your trips are insured in case of a covered accident.

Learn more ›

UberX    10.41 miles | 17 min

‖ **6:25 PM**
**400 W Livingston St,**
**Orlando, FL 32801, US**

‖ **6:42 PM**
**8103 International Dr,**
**Orlando, FL 32819, US**

Report lost item  ›          Contact support  ›

My trips  ›

Forgot password

Privacy

Terms

Uber Technologies
1515 3rd Street
San Francisco, CA 94158

**Anne Brown**

| | |
|---|---|
| **From:** | Ray Smegal |
| **Sent:** | November 6, 2023 6:28 PM |
| **To:** | Anne Brown |
| **Subject:** | Fwd: [Business] Your Monday evening trip with Uber |

Ray Smegal
Chief Commercial Officer
ProSlide Technology Inc.
+1-613-868-9414
rsmegal@proslide.com

Begin forwarded message:

> **From:** Uber Receipts <noreply@uber.com>
> **Date:** November 6, 2023 at 6:24:55 PM EST
> **To:** Ray Smegal <rsmegal@proslide.com>
> **Subject:** [Business] Your Monday evening trip with Uber

**External Email:** Do not click on links or open attachments unless you trust the sender.



Uber

Total **$22.96**
November 6, 2023

## Total                           $22.96

Trip fare                                   $13.94

| | |
|---|---|
| Subtotal | $13.94 |
| Booking Fee ❓ | $9.02 |

**Download PDF**

This is not a payment receipt. It is a trip summary to acknowledge the completion of the trip. You will receive a trip receipt when the payment is processed with payment information.

# You rode with Greg

**4.99** ★ Rating                    👤✓  Has passed a multi-step safety screen

Drivers are critical to communities right now. Say thanks with a tip.

Rate or tip

When you ride with Uber, your trips are insured in case of a covered accident.

**Learn more ❯**

**6:00 PM**

400 W Livingston St,
Orlando, FL 32801, US

**6:24 PM**

4874 Cayview Ave, Orlando,
FL 32819, US



Report lost item ›          Contact support ›          My trips ›

# Uber

Forgot password                    Uber Technologies
                                    1515 3rd Street
Privacy                            San Francisco, CA 94158

Terms

**[Business] Your Thursday evening trip with Uber**

Uber Receipts <noreply@uber.com>
Thu 11/2/2023 7:31 PM
To:Ray Smegal <rsmegal@proslide.com>

> **External Email:** Do not click on links or open attachments unless you trust the sender.

Total **$26.90**
November 2, 2023

# Thanks for riding, Ray

We hope you enjoyed your ride
this evening.

# Total                                    $26.90

Trip fare                                                         $18.26

Subtotal                                                        $18.26

Booking Fee ☐                                            $8.64

**Download PDF**

This is not a payment receipt. It is a trip summary to acknowledge the completion of the trip. You will
receive a trip receipt when the payment is processed with payment information.

## You rode with Huascar

**4.95** Rating                               Has passed a multi-step safety screen

Drivers are critical to communities right now. Say thanks with a tip.



When you ride with Uber, your trips are insured in case of a covered accident.

Learn more ›

UberX    14.15 miles | 21 min

**7:09 PM**

**400 W Livingston St,**

**Orlando, FL 32801, US**

**7:31 PM**

**5036 Shoreway Loop,**

**Orlando, FL 32819, US**

Report lost item  ›          Contact support  ›

My trips  ›

Forgot password

Privacy

Terms

Uber Technologies
1515 3rd Street
San Francisco, CA 94158

```
       Welcome to Chick-fil-A
    Universal Blvd FSR (# 04625)
            Orlando, FL
       Operator: Joe Addeo
          407-757-7001


          CUSTOMER COPY
       11/6/2023 6:50:48 PM
            CARRY OUT
Order Number:  1447102

2  CFADlx +Am              11.58
2  Fries MD                 5.18
2  Side Sld                 8.50
     + Lt Bal
     + Avo Ranch
1  Ketchup                  0.00
1  Mustard                  0.00
1  Mayo                     0.00
3  Buffalo                  0.00

    Sub. Total:            $25.26
    Tax:                    $1.64
    Total:                 $26.90

    Change                  $0.00
    Amex:                  $26.90
Register:5       Tran Seq No: 1447102
Cashier:Adriana
     It was a pleasure serving you!
       Have a wonderful day.


          Nov 6 2023 6:50 pm



Card Number   : **********4009
Card Type     : AMERICAN EXPRESS
Approval      : 869055
AID           : A00000002501080
```

# Exhibit E-3

# Brett Reed
# Travel Expenses

| From: | United Airlines |
|---|---|
| To: | Brett Reed |
| Subject: | eTicket Itinerary and Receipt for Confirmation P8L2NL |
| Date: | Wednesday, October 11, 2023 2:29:49 PM |



Wed, Oct 11, 2023

## Thank you for choosing United.

A receipt of your purchase is shown below. Please retain this email receipt for your records.

**Get ready for your trip:** Visit the Travel-Ready Center, your one-stop digital assistant, to find out about important travel requirements specific to your trip.

Confirmation Number:

# P8L2NL

| Flight 1 of 1 UA1621 | Class: United First (P) |
|---|---|

| Wed, Oct 25, 2023 | Wed, Oct 25, 2023 |
|---|---|
| **10:20 AM** | **06:16 PM** |
| Los Angeles, CA, US (LAX) | Orlando, FL, US (MCO) |

### Traveler Details

REED/BRETT
eTicket number: **0162333773315**                    Seats: **LAX-MCO 03A**
Frequent Flyer: **UA-XXXXX922 Premier Gold**

### Purchase Summary

| Method of payment: | **American Express ending in 6017** |
|---|---|
| Date of purchase: | **Wed, Oct 11, 2023** |

| Airfare: | 492.09 |
|---|---|
| U.S. Transportation Tax: | 36.91 |
| U.S. Flight Segment Tax: | 4.80 |
| September 11th Security Fee: | 5.60 |
| U.S. Passenger Facility Charge: | 4.50 |
| **Total Per Passenger:** | **543.90 USD** |
| **Total:** | 543.90 USD |

## Fare Rules

Additional charges may apply for changes in addition to any fare rules listed.

NONREF/0VALUAFTDPT

Cancel reservations before the scheduled departure time or TICKET HAS NO VALUE.

## MileagePlus Accrual Details

Brett Reed

| Date | Flight | From/To | Award Miles | PQP | PQF |
|---|---|---|---|---|---|
| Wed, Oct 25, 2023 | 1621 | Los Angeles, CA, US (LAX) to Orlando, FL, US (MCO) | 3944 | 493 | 1 |
| MileagePlus accrual totals: | | | 3944 | 493 | 1 |

## Baggage allowance and charges for this itinerary

| Origin and destination for checked baggage | 1st bag charge | 2nd bag charge | 1st bag weight and dimensions | 2nd bag weight and dimensions |
|---|---|---|---|---|
| Wed, Oct 25, 2023 Los Angeles, CA, US (LAX) to Orlando, FL, US (MCO - International) | 0 USD | 0 USD | 70lbs(32kg) - 62in(157cm) | 70lbs(32kg) - 62in(157cm) |

Baggage check-in must occur with United or United Express, and you must have valid MileagePlus Premier® Gold membership at time of check-in to qualify for waiver of service charges for up to three checked bags (within specified size and weight limits).

## Important Information about MileagePlus Earning

• Accruals vary based on the terms and conditions of the traveler's frequent flyer program, frequent flyer status, and the selected itinerary. United MileagePlus® mileage accrual is subject to the rules of the MileagePlus program. Once travel has started, accruals will no longer display. You can always view your MileagePlus account for posted accrual.

• You can earn up to 75,000 award miles per ticket. The 75,000 award miles cap may be applied to your posted flight activity in an order different than shown. Accrual is only displayed for MileagePlus members who choose to accrue to their MileagePlus account.

## eTicket Reminders



ⓘ Fares are for the entire one-way trip, per person. Additional bag charges may apply. Fare attributes apply to flights operated by United and United Express®. United flights may be listed first.

**Money** | Money + Miles

🪑 **Compare fare types**    📅 **7-day calendar**

| | Basic Economy (most restrictive) | Economy | Economy (fully refundable) | Business |
|---|---|---|---|---|
| **RECOMMENDED FLIGHT** ❓ NONSTOP<br><br>10:20 AM — 6:16 PM<br>LAX ---- 4H, 56M ---- MCO<br>UA 1621 (Boeing 737 MAX 9)<br>⌄ Details  ⌄ Seats   191 kg CO₂ ❓ | **$99**<br><br>United Economy (N) | **$144**<br><br>United Economy (K) | **$184**<br><br>United Economy (K) | **$544**<br><br>United First (P) |
| **RECOMMENDED FLIGHT** ❓ NONSTOP<br><br>Arrives Oct 26<br>11:20 PM — 7:11 AM<br>LAX ---- 4H, 51M ---- MCO<br>UA 1730 (Boeing 737-800)<br>⌄ Details  ⌄ Seats   230 kg CO₂ ❓ | **$129**<br><br>United Economy (N) | **$174**<br><br>United Economy (K) | **$214**<br><br>United Economy (K) | **$1,119**<br><br>United First (D) |

Site Feedback

| From: | American Airlines |
|---|---|
| To: | Brett Reed |
| Subject: | Your trip confirmation (MCO - PHL) |
| Date: | Wednesday, October 11, 2023 2:46:39 PM |

American Airlines home



Issued: October 11, 2023

# Your trip confirmation and receipt

We charged $282.90 to your card ending in 6017 for your ticket purchase.

You can check in via the American app 24 hours before your flight and get your mobile boarding pass.

Record Locator: KIMCLB

## Wednesday, November 1, 2023

**MCO**                                    AA 2836
Orlando
**7:20 PM**

**PHL**                          Seat:  **3A**
Philadelphia                     Class: **Business (I)**
**9:47 PM**                      Meals:

**Manage your trip**

# Earn 50,000 Bonus Miles



Plus great travel benefits. Terms Apply.

Learn more



## Your purchase

**Brett Reed - AAdvantage® #: LL8\*\*\*\***

New ticket (0012486070331)                                     $282.90
[$249.30+ Taxes & carrier-imposed fees $33.60]

**Total cost**                                                **$282.90**

## Your payment

AmericanExpress (ending 6017)                                  $282.90

**Total paid**                                                **$282.90**

Bag information

| Checked Bag (Airport) |
|---|

1st bag                No charge

2nd bag                No charge

Maximum dimensions: 62 inches or 158 centimeters calculated as (length + width + height)
Maximum weight: 70 pounds or 32 kilograms

For information regarding American Airlines checked baggage policies, please visit: Bag and optional fees

Bag fees apply at each Check-in location. Additional allowances and/or discounts may apply. Bag and optional fees
If your flight is operated by a partner airline, see the other airline's website for carry-on and checked bag policies.

| Carry-on bags |
|---|

1st carry-on          Includes purse, briefcase, laptop bag, or similar item that must fit under the



Details | Seats

| | | | |
|---|---|---|---|
| MCO | PHL | 2h 27m | |
| 10:24 AM → | 12:51 PM | Nonstop | |
| AA 1979 ▪ 320-Airbus A321neo | | | |

Filter by:  Stops ▾   American Airlines                                    40 results

| Depart ⬍ | Arrive ⬍ | Duration ⬍ | Basic Economy ⬍ | Main Cabin | First |
|---|---|---|---|---|---|
| | | | $80 | $125 | $343 |

Details | Seats

| MCO 2:28 PM → | PHL 4:56 PM | 2h 28m Nonstop | One way $80 | One way $125 | One way $343 |
|---|---|---|---|---|---|
| AA 2095 ▪ 321-Airbus A321 | | | | | |

Details | Seats

| MCO 5:01 PM → | PHL 7:31 PM | 2h 30m Nonstop | One way $110 | One way $140 3 seats left | One way $343 |
|---|---|---|---|---|---|
| AA 2502 ▪ 321-Airbus A321 | | | | | |

Details | Seats

| MCO 7:20 PM → | PHL 9:47 PM | 2h 27m Nonstop | One way $45 | One way $125 | One way $283 |
|---|---|---|---|---|---|
| AA 2836 ▪ 321-Airbus A321 | | | | | |

Details | Seats

| MCO 5:00 AM → | PHL 9:20 AM | 4h 20m 1 stop | One way $88 | One way $133 | One way $291 |
|---|---|---|---|---|---|
| MCO - CLT ▪ AA 2786 ▪ 321-Airbus A321 | | | | | |

Feedback

| From: | Uber Receipts |
| To: | Brett Reed |
| Subject: | Your Wednesday morning trip with Uber |
| Date: | Wednesday, October 25, 2023 10:13:22 AM |

Total $94.28
October 25, 2023

# Thanks for tipping, Brett

Here's your updated Wednesday morning ride receipt.

# Total                           $94.28

As a result of expenses associated with California's commercial auto insurance requirements, the Booking Fee has increased.

| Trip fare | $57.10 |
|---|---|
| Subtotal | $57.10 |
| Booking Fee | $20.00 |
| LAX Airport Surcharge | $4.00 |
| Access for All Fee | $0.10 |
| CA Driver Benefits | $0.79 |
| Tips | $12.29 |

Payments



**Uber Cash**
10/25/23 9:45 AM
$15.00

**American Express ••••3030**
10/25/23 10:12 AM
$79.28

Switch Payment Method

Download PDF

## You rode with Gurgen

4.96 ☐ Rating    ☐ Has passed a multi-step safety screen

Transportation Network Company: Uber Technologies, Inc.

When you ride with Uber, your trips are insured in case of a covered accident.

Learn more

**UberX**    31.50 miles | 1 h 16 min

8:29 AM
914 Town Center Dr, La
Cañada Flintridge, CA 91011,
US

9:45 AM
Terminal 7/8, Los Angeles
International Airport (LAX),
Los Angeles, CA 90045, US

| | |
|---|---|
| **From:** | Uber Receipts |
| **To:** | Brett Reed |
| **Subject:** | Your Wednesday evening trip with Uber |
| **Date:** | Wednesday, October 25, 2023 4:34:12 PM |



Total $51.71
October 25, 2023

# Thanks for tipping, Brett

Here's your updated Wednesday
evening ride receipt.

# Total $51.71

| | |
|---|---|
| Trip fare | $28.24 |

| | |
|---|---|
| Subtotal | $28.24 |
| SR 408 (East West Expressway) - Conway Mainline Toll Plaza ☐ | $1.25 |
| Booking Fee ☐ | $8.48 |
| MCO Airport Surcharge | $7.00 |
| Tips | $6.74 |

Payments

| | | |
|---|---|---|
| | **American Express ••••3030**<br>10/25/23 7:32 PM | $51.71 |

Switch Payment Method

Download PDF

## You rode with Estefania

4.98 ☐ Rating                    ◯ Has passed a multi-step safety screen

When you ride with Uber, your trips are insured in case of a covered accident.

Learn more

---

**UberX**    14.31 miles | 25 min

6:39 PM
Orlando International Airport (MCO), Orlando, FL 32827, US

7:05 PM
400 W Livingston St, Orlando, FL 32801, US



Report lost item    |    Contact support    |    My trips

Forgot password

Privacy

Uber Technologies
1515 3rd Street



**MARRIOTT ORLANDO DOWNTOWN**                                                    **GUEST FOLIO**

| 710 | REED/B | | 159.00 | 11/02/23 | 11:00 | | 23987 | 22684 |
| ROOM | NAME | | RATE | DEPART | TIME | | ACCT# | GROUP |
| GK | | | | 10/25/23 | 19:08 | | | |
| TYPE | | | | ARRIVE | TIME | | | |
| 5 | | | | | | | | |

| ROOM | ADDRESS | PAYMENT | | | MBV#: | XXXXX8835 |
| CLERK | | | | | | |

| DATE | REFERENCES | | CHARGES | CREDITS | BALANCES DUE |
|------|-----------|---|---------|---------|--------------|
| 10/25 | S BAR | 3049 710 | 25.30 | | |
| 11/02 | AX CARD | | | $25.30 | |

TO BE SETTLED TO:    AMERICAN EXPRESS CURRENT BALANCE  .00

THANK YOU FOR CHOOSING MARRIOTT! TO EXPEDITE YOUR CHECK-OUT,
PLEASE CALL THE FRONT DESK, OR PRESS "MENU" ON YOUR
TV REMOTE CONTROL TO ACCESS VIDEO CHECK-OUT.

**See our "Privacy & Cookie Statement" on Marriott.com**

**Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy Account Statement for updated activity. See members.marriott.com for new Marriott Bonvoy benefits.**



MARRIOTT ORLANDO DOWNTOWN
400 W LIVINGSTON ST
ORLANDO FL  32801
PH: 407-868-8686 PH: 407-868-8688

**Treat yourself to the comfort of Marriott Hotels in your home. Visit ShopMarriott.com.**

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X

OPERATED UNDER LICENSE FROM MARRIOTT INTERNATIONAL, INC. OR ONE OF ITS AFFILIATES

110035404 Nilmarie G

## CHK 17707
1 Nov'23 1:26 PM

## Take Out
1 BURRITO BRISKET QDOBA    13.39

| | |
|---|---|
| Food | $13.39 |
| Service Charges | $2.56 |
| Tax | $0.87 |
| **Payment** | **$16.82** |
| **Change Due** | **$0.00** |
| Tip Card (US) | $2.56 |
| Visa (US) | $16.82 |

XXXXXXXXXXXX6858

---------- Check Closed ----------
1 Nov'23 1:27 PM



Please take time to do our Survey

For Guest Service, email:
guestservice@areas.com

# Exhibit E-4

# Jason Young
# Travel Expenses

Electronically signed on 13.11.2023 21:16
Certificate (issuer and serial number)
D-TRUST CA 2-21-1 2021
428523A9FB68CF5DDC8C9D4BD55C973C



Sixt Rent a Car LLC P.O. Box 8188, Fort Lauderdale, FL 33310, United States

Company/Mr/Ms
YOUNG
JASON
613 glengrove ave
00000 toronto
KANADA

| **Time out:** | | | | | |
|---|---|---|---|---|---|
| 10/29/2023 / 10:08 ml: 21087 | - City: Orlando Int Airport | | | | |

| **Time in :** | | | | | |
|---|---|---|---|---|---|
| 11/09/2023 / 12:45 ml: 21148 | - City: Orlando Int Airport | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Rental days | 2 | 54.96 | 109.92 | USD | A1 |
| Mls inclusive | 230 | | | | |
| Vehicle License | 2 | 0.90 | 1.80 | USD | A1 |
| Toll pass | 12 | 13.00 | 156.00 | USD | A1 |
| Tire and Battery Fee | 2 | 0.02 | 0.04 | USD | A1 |
| Rental Surcharge | 2 | 2.00 | 4.00 | USD | A1 |
| Rental Facility Charge | 1 | 4.08 | 4.08 | USD | A1 |
| Subtotal | | | 275.84 | USD | |
| A1 Sales Tax 6,50% | | | 17.93 | USD | |
| Total | | | 293.77 | USD | |
| **Final amount** | | | **293.77** | **USD** | |

| | | |
|---|---|---|
| **Exchange Rate** | 1.433900 | |
| **Conversion Margin** | 3. | |
| **Final Transaction Amount** | | 421.24 CAD |

**I N V O I C E**

11/09/2023
Document: 9500209936/00/S/00/N

Cust.:    VAT no. NA

Drivers name:    YOUNG JASON
Registration No:  0015286116 FL-LHKP01
                  MAZDA CX5 UTL PET AUT

Group:            ICAR USF3E000 WHOLESALER SPL
Order no:
Second Order :
Third Order:
Costc. Cu.:
Payment      :   VI *************282
Res No.          9706133832

**421.24 Canadian Dollars = 315.93 US Dollars (Exchange Rate 1 CAD = 0.750 USD as of Dec. 20, 2023)**

Cardholder has been offered a choice of currencies and agreed to pay in WWW. This service is provided by Sixt.

**Conversion Margin   ZZZ**

This invoice includes all extras not covered by the pre-paid voucher
Thank you for booking Sixt !
The service has been rendered between check out date and check in date.
This amount has been charged to your VISA Account.

E-Mail: customerservice-usa@sixt.com



Download the SIXT app now.



I N V O I C E: 9500209936

| Branch | Date | Time | Is/out | mls/in | mls | Plate | CO2 | GLP* |
|--------|------|------|--------|--------|-----|-------|-----|------|
| Orlando In | 06.11.23 | 19:02 | 2522 | 2691 | 169 | FL-2579AR | | 38400 |
| Orlando In | 09.11.23 | 12:45 | 21087 | 21148 | 61 | FL-LHKP01 | | 30345 |



Download the
SIXT app now.

**Davies, Ryan**

| | |
|---|---|
| **From:** | Expedia.ca <Expedia@ca.expediamail.com> |
| **Sent:** | Sunday, October 15, 2023 5:18 PM |
| **To:** | Jason Young |
| **Subject:** | Expedia travel confirmation - Sun, Oct 29 - Itin # 72679346971067 |



# Thank you, Jason! Your reservation is booked and confirmed.

**Itinerary #** 72679346971067

**View your trip**

**Download to your phone**

---

 ## Traveller details

JASON YOUNG (Adult)

 View all ticketing details

---

 ## Roundtrip flight

## Toronto (YYZ) to Orlando (MCO)

**Air Canada 1670 6:15 AM • Toronto, ON, Canada (YYZ-Pearson Intl.) to Orlando, FL, United States (MCO-Orlando Intl.)**

Terminal 1
Airline confirmation: 4CFAAN (Air Canada)
Economy / Coach (S)
Sun, Oct 29, 6:15 AM - 9:13 AM
2h 58m flight duration

---

1

**You have until 11:59 p.m. local time, date of booking to cancel this flight for free**

## Orlando (MCO) to Toronto (YYZ)

**WestJet 1229 2:25 PM • Orlando, FL, United States (MCO-Orlando Intl.) to Toronto, ON, Canada (YYZ-Pearson Intl.)**

Terminal B
Airline confirmation: IYXLVM (WestJet)
Economy / Coach (X)
Tue, Nov 7, 2:25 PM - 5:12 PM
2h 47m flight duration

**You have until 11:59 p.m. local time, date of booking to cancel this flight for free.**

---

 ## Sixt

Pick-up
**1 Airport Boulevard A, Orlando, Florida, USA**
Sun, Oct 29 - 9:45 AM
Hours of operation: 12:01 am - 1:00 am

Drop-off
**1 Airport Boulevard A, Orlando, Florida, USA**
Tue, Nov 7 - 12:45 PM
Hours of operation: 12:01 am - 1:00 am

**Midsize**

- Nissan Sentra or similar

- Automatic transmission

- Unlimited mileage

   View all car booking details

---

 **Travel confidently with the Expedia app**

Manage your plans and make trip updates on the fly - wherever the journey takes you. Explore the app

---

## Price summary

**Package**                                                    **CA $1,276.20**

Roundtrip flight* (1 traveller)

*The roundtrip flight is a combination of two one-way tickets.

Car rental

Taxes & fees                                                        CA $191.52

---

## Total                                                       CA $1,467.72

Unless and otherwise specified, rates are quoted in Canadian dollars.



1,467.72 Canadian Dollars = 1,100.79 US Dollars
(Exchange Rate 1 CAD = 0.750 USD as of Dec. 20, 2023)

## You will earn 4779 Expedia Rewards points

Book through the app to earn double Expedia Rewards points for each purchase.
Terms apply.

---

## Important information

### Flight information

Remember to bring your itinerary and government-issued photo ID for airport check-in and
security.

Your itinerary consists of two one-way fares which are subject to their own rules and
restrictions. If one of your flights is changed or cancelled, it will not automatically change the
other flight. You may incur a penalty fee for each flight for additional itinerary changes.

Proof of citizenship is required for international travel. Be sure to bring all necessary
documentation (e.g. passport, visa, transit permit). To learn more, visit our Visa and Passport
page (Opens a new window) .

E-ticket: This email can be used as an E-ticket.

All passengers travelling to the US must provide valid travel documents and details of their full
US destination address for US Immigration.

If you are denied boarding or your baggage is lost or damaged, you may be entitled to certain
standards of treatment and compensation under the Air Passenger Protection Regulations. For
more information about your passenger rights please contact your air carrier or visit the
Canadian Transportation Agency's website.

Si l'embarquement vous est refusé ou si vos bagages sont perdus ou endommagés, vous
pourriez avoir droit au titre du Règlement sur la protection des passagers aériens, à certains
avantages au titre des normes de traitement applicables et à une indemnité. Pour de plus
amples renseignements sur vos droits, veuillez communiquer avec votre transporteur aérien ou
visiter le site Web de l'Office des transports du Canada.

### Contact the airline to confirm:

- Specific seat assignments

- Special meals
- Frequent flyer point awards
- Special assistance requests

**Departing Flight • Toronto (YYZ) to Orlando (MCO)**

**Fare Type:**

**Returning Flight • Orlando (MCO) to Toronto (YYZ)**

**Fare Type:** ECONO

If the airline charges such fees in accordance with its own policies, the cost will be passed on to you.

**Air Canada Additional fees**

The airline may charge additional fees (Opens in a new window.) for checked baggage or other optional services.

**Air Canada flight rules and regulations**

- This price includes a nonrefundable booking fee.
- Please read the complete penalty rules for changes and cancellations (Opens in a new window.) applicable to this fare.
- Tickets are nonrefundable and nontransferable. Itinerary changes are permitted, fee may apply.
- Please read important information regarding airline liability limitations (Opens in a new window.).
- For residents of Québec, prices include a contribution to the Indemnity Fund of C$1.00 per C$1,000 of travel services purchased.

**WestJet Additional fees**

The airline may charge additional fees (Opens in a new window.) for checked baggage or other optional services.

**WestJet flight rules and regulations**

- Please read the complete penalty rules for changes and cancellations (Opens in a new window.) applicable to this fare.
- Tickets are nonrefundable and nontransferable. Itinerary changes are permitted, fee may apply.
- Please read important information regarding airline liability limitations (Opens in a new window.).
- For residents of Québec, prices include a contribution to the Indemnity Fund of C$1.00 per C$1,000 of travel services purchased.

**Rental car information**

**When you arrive**

4

Special equipment, such as child seats and GPS, can be purchased upon pick-up (if available)

**Credit card deposit**

Credit card deposit is not included in the price.

The credit card is required as a deposit when renting any vehicle. The deposit amount is held by the car rental company. Please ensure sufficient funds are available on the card.

**Cancellation and no-show**

100% refund if you cancel up to 6 hours before pick-up. There will be no refund in case of cancellations made after that or no-shows.
Get 100% refund on insurance if it is cancelled before pick-up time. This will be cancelled automatically with your car cancellation.

**Rules to remember**

The following rules and restrictions are provided by the car rental company.

The driver must present a valid driver's licence and credit card in their name upon pick-up. The credit card is required as a deposit when renting any vehicle. The deposit amount is held by the car rental company. Please ensure sufficient funds are available on the card.

International rentals may have different driver licence requirements. An international driving licence is required if the driving licence is non-roman alphabet.

Additional charges or restrictions may apply for drivers under 25.

Charges for refueling, additional drivers, etc. are not included in the total price.

Special equipment, such as child seats and GPS, can be purchased upon pick-up (if available).

Geographical restrictions may apply, even for rental contracts that feature unlimited mileage. Some car rental companies do not allow you to take their vehicles across certain domestic or international borders, or may apply an additional charge to do so.

For residents of Québec, prices include a contribution to the Indemnity Fund of C$1.00 per C$1,000 of travel services purchased.

Your rental may have mandatory, local insurance requirements that result in additional charges at the time of rental.

**Fuel Policy**

The car is supplied with a full tank of fuel. It should be returned full or refueling charges will be applied at drop-off.
More information available about this rental's fuel policy.

View all rules in full itinerary

## We're here to help

Contact Expedia for further guidance on your itinerary.

Itinerary: #72679346971067

Expedia customer support

Receive real-time travel alerts throughout your trip with the Expedia app.


**Where to find help for your car reservation**

Contact Sixt for special requests or questions about your car reservation.

**Confirmation #9706133832**

Sixt Phone Number: +1 8887498227

> **Manage your itinerary**

Data Protection Notice: Your personal data will be processed in accordance with the applicable carrier's privacy policy and, if your booking is made via a reservation system provider (GDS), with its privacy policy. These are available at https://www.iatatravelcentre.com/privacy or from the carrier or GDS directly. You should read this documentation, which applies to your booking and specifies, for example, how your personal data is collected, stored, used, disclosed and transferred (applicable for interline carriage).

Download our FREE mobile app

 

My account | My itinerary | Privacy Policy | Customer Support

This email and its links may contain your personal information. Please only forward to people you trust.

You are receiving this transactional email based on a purchase or account-related update on Expedia.ca.

Email preferences

Travel Industry Council of Ontario
In accordance with the Ontario Travel Industry Act, 2002, this page contains detailed information on the names, addresses, and registration numbers applicable to the providers of travel and ticket fulfillment services.

Ticket fulfillment services provided by:
Tour East Holidays (Canada) Inc., 1090 Don Mills Road, Suite 305, Toronto, ON M3C 3R6.
TICO Registration No.: 50015827
Tour East Holidays (Canada) Inc., 3500 de Maisonneuve West, Suite 610, Westmount, QC, H3Z 3C1, Canada.
Quebec License No. 702246.

Please do not reply to this e-mail if you need a response -- we are not able to respond personally to
messages sent to this address. To contact us or send feedback, please click here

1111 Expedia Group Way W., Seattle WA 98119

© 2023 Expedia, Inc. All rights reserved. Expedia, Expedia Rewards, VIP Access and the Airplane
logos are registered trademarks, or trademarks, of Expedia, Inc. in the U.S. and/or other countries.
All other products are trademarks of their respective owners.

View this email in a web browser

 **HOME TRUST**

Page 1 of 5

 **VISA**

**JASON YOUNG**

Account Number:  #### #### #### 8282
Statement Period:  10/10/23 - 11/08/23
Credit Limit:  $15,000.00
Available Credit:  $3,512.10
Available Cash:  $0.00

 **ACCOUNT INQUIRIES**

Customer Service: (877) 727-6883
Lost or Stolen Card: (877) 727-6883
Toronto or calling collect: (416) 775-5455

Mail Payments to:
HOME TRUST VISA
145 KING ST W SUITE 2300
TORONTO  ON  M5H 1J8

 **PAYMENT INFORMATION**

| Total Minimum Payment Due | $345.00 |
|---|---|
| Payment Due Date | 11/29/23 |

Please note: Balance reflected on this statement cannot be
used as a payout balance.  If you require a payout statement
to close this account, please call us at (877) 727-6883

 **IMPORTANT NEWS**

REDUCE PAYMENT PROCESSING TIME.  MAKE YOUR PAYMENTS AT ANY CANADIAN  FINANCIAL INSTITUTION
DISPLAYING THE VISA LOGO, EITHER IN- BRANCH,  BY TELEPHONE BANKING OR BY WEB BANKING.

 **ACCOUNT SUMMARY**

| | | |
|---|---|---|
| Previous Balance | $ | (3,225.96) |
| Purchases | + | 20,932.76 |
| Cash | + | 0.00 |
| Special | + | 0.00 |
| Credits | - | 1,218.90 - |
| Payments | - | 5,000.00 |
| Other Debits | + | 0.00 |
| Finance Charges | + | 0.00 |
| NEW BALANCE | $ | 11,487.90 |

| Minimum Payment | $ | 345.00 |
|---|---|---|

Should you only make your Minimum Payment by
the due date each month, your balance, as of this
statement, will be paid in full in: **28 Years and 8
Months**

*Please see back for more information on how  you
can make additional payments.*

 **CASHBACK**

| CASHBACK CURRENT BALANCE | $470.56 |
|---|---|
| CASHBACK PAYOUT DATE | 01/15/2024 |

**ACCOUNT ACTIVITY SINCE YOUR LAST STATEMENT**

| Trans Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| 10/09 | 10/10 | | | |
| 10/10 | 10/12 | | | |
| 10/14 | 10/15 | | | |
| 10/15 | 10/16 | | | |

**JASON YOUNG**


**HOME TRUST**

**VISA**

| Account Number: | #### #### #### 8282 |
|---|---|
| Statement Period: | 10/10/23 - 11/08/23 |
| Credit Limit: | $15,000.00 |
| Available Credit: | $3,512.10 |
| Available Cash: | $0.00 |

## ACCOUNT ACTIVITY SINCE YOUR LAST STATEMENT... CONTINUED

| Trans Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| 10/15 | 10/16 | | | |
| 10/15 | 10/16 | | | |
| 10/15 | 10/16 | | | |
| 10/15 | 10/16 | | | |
| 10/15 | 10/16 | | | |
| 10/15 | 10/17 | | | |
| 10/15 | 10/17 | | | |
| 10/17 | 10/17 | | | |
| 10/16 | 10/17 | | | |
| 10/15 | 10/18 | | | |
| 10/18 | 10/18 | | | |
| 10/18 | 10/18 | | | |
| 10/18 | 10/18 | | | |
| 10/17 | 10/19 | | | |
| 10/18 | 10/19 | | | |
| 10/18 | 10/19 | | | |
| 10/19 | 10/20 | | | |
| 10/19 | 10/20 | | | |
| 10/18 | 10/20 | | | |
| 10/19 | 10/20 | | | |
| 10/22 | 10/22 | | | |
| 10/20 | 10/22 | | | |
| 10/20 | 10/22 | | | |
| 10/25 | 10/25 | | | |
| 10/25 | 10/26 | | | |
| 10/28 | 10/29 | | | |
| 10/28 | 10/30 | 7453788330210170608629 | AIR CAN*   0144254779028 AIRCANADA.COM MB YOUNG/JASON 102923 YYZ / MCO AC | 31.50 |
| 10/29 | 10/30 | 2445501330214100540334O | WAL-MART #4142 ORLANDO FL | 191.15 PURCH: 137.69 USD |
| 10/30 | 10/30 | 2469216330310224750709S | PARKMOBILE 770-818-9036 FL | 28.39 PURCH: 20.45  USD |
| 10/29 | 10/31 | 7450001330346161824196S | BECK TAXI NORTH YORK ON | 50.00 |
| 10/29 | 10/31 | 7452900330292018657110G | CIBO MARKET MISSISSAUGA ON | 33.06 |
| 10/29 | 10/31 | 2476579330303003639101S | KOSHER GRILL ORLANDO FL | 56.92 PURCH: 41.00  USD |
| 10/31 | 10/31 | 2469216330410300758309S | PARKMOBILE 770-818-9036 FL | 3.40 PURCH: 2.45   USD |
| 10/31 | 10/31 | 2469216330410300758389S | PARKMOBILE 770-818-9036 FL | 8.95 PURCH: 6.45   USD |
| 10/31 | 10/31 | 2469216330410300758442S | PARKMOBILE 770-818-9036 FL | 21.44 PURCH: 15.45  USD |
| 10/30 | 10/31 | 2443106330440039065283O | CITY OF ORLANDO PKG GRO ORLANDO FL | 13.88 |

50 Canadian Dollars = 37.50 US Dollars (Exchange rate 1CAD=0.750 USD as of Dec. 20, 2023)

## ACCOUNT ACTIVITY SINCE YOUR LAST STATEMENT... CONTINUED

| Trans Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| | | | | PURCH: 10.00 USD |
| 10/31 | 11/01 | 2443106330540039124697 | CITY OF ORLANDO PKG GRO ORLANDO FL | 13.86 |
| | | | | PURCH: 10.00 USD |
| 10/31 | 11/02 | 2476579330503003744210 | KOSHER GRILL ORLANDO FL | 59.68 |
| | | | | PURCH: 43.00 USD |
| 11/01 | 11/02 | | | |
| 11/01 | 11/02 | | | |
| 11/01 | 11/02 | | | |
| 11/01 | 11/02 | | | |
| 11/01 | 11/02 | 2443106330640071600079 | KWIK E MART 01302108 ORLANDO FL | 7.41 |
| | | | | PURCH: 5.33 USD |
| 11/01 | 11/02 | | | |
| 11/01 | 11/02 | | | |
| 11/01 | 11/02 | 2469216330510392765298 | PARKMOBILE 770-818-9036 FL | 3.40 |
| | | | | PURCH: 2.45 USD |
| 11/01 | 11/02 | 2469216330510392765371 | PARKMOBILE 770-818-9036 FL | 21.47 |
| | | | | PURCH: 15.45 USD |
| 11/01 | 11/02 | 2469216330510392763538 | PARKMOBILE 770-818-9036 FL | 3.40 |
| | | | | PURCH: 2.45 USD |
| 11/01 | 11/02 | 2469216330510392764577 | PARKMOBILE 770-818-9036 FL | 3.40 |
| | | | | PURCH: 2.45 USD |
| 11/01 | 11/02 | 2443106330640039183859 | CITY OF ORLANDO PKG GRO ORLANDO FL | 13.90 |
| | | | | PURCH: 10.00 USD |
| 11/01 | 11/02 | | | |
| 11/02 | 11/02 | 2469216330610456932644 | PARKMOBILE 770-818-9036 FL | 21.48 |
| | | | | PURCH: 15.45 USD |
| 11/02 | 11/03 | 2413746330700129224390 | WINN-DIXIE #2215 ORLANDO FL | 89.94 |
| | | | | PURCH: 64.88 USD |
| 11/02 | 11/03 | 2469216330610479795459 | PARKMOBILE 770-818-9036 FL | 8.96 |
| | | | | PURCH: 6.45 USD |
| 11/03 | 11/03 | 2469216330710538684376 | PARKMOBILE 770-818-9036 FL | 3.41 |
| | | | | PURCH: 2.45 USD |
| 11/03 | 11/03 | 2469216330710538684482 | PARKMOBILE 770-818-9036 FL | 3.41 |
| | | | | PURCH: 2.45 USD |
| 11/03 | 11/03 | 2469216330710538684546 | PARKMOBILE 770-818-9036 FL | 21.42 |
| | | | | PURCH: 15.45 USD |
| 11/02 | 11/03 | 2443106330740039203944 | CITY OF ORLANDO PKG GRO ORLANDO FL | 13.90 |
| | | | | PURCH: 10.00 USD |
| 11/03 | 11/05 | 7447932330900402684945 | WESTJET 8389190320717 CALGARY AB YOUNG/JASON 110923 MCO / YYZ WS L O | 139.70 |
| 11/02 | 11/05 | | | |
| 11/02 | 11/05 | 2476579330703004119777 | KOSHER GRILL ORLANDO FL | 90.88 |
| | | | | PURCH: 65.56 USD |
| 11/04 | 11/05 | 2469216330810653074533 | PARKMOBILE 770-818-9036 FL | 28.15 |
| | | | | PURCH: 20.45 USD |
| 11/03 | 11/05 | 2443106330840039247037 | CITY OF ORLANDO PKG GRO ORLANDO FL | 13.86 |
| | | | | PURCH: 10.00 USD |
| 11/04 | 11/05 | 2469216330810627128855 | PARKMOBILE 770-818-9036 FL | 3.40 |
| | | | | PURCH: 2.45 USD |
| 11/04 | 11/05 | 2469216330810627128948 | PARKMOBILE 770-818-9036 FL | 6.17 |
| | | | | PURCH: 4.45 USD |
| 11/04 | 11/05 | | | |
| 11/04 | 11/05 | | | |
| 11/05 | 11/06 | 2469216330910735738211 | PARKMOBILE 770-818-9036 FL | 28.15 |
| | | | | PURCH: 20.45 USD |
| 11/06 | 11/07 | 2400322331175201225951 | EXXON 7-ELEVEN 37691 ORLANDO FL | 33.55 |
| | | | | PURCH: 24.48 USD |
| 11/06 | 11/07 | 2469216331010810948492 | PARKMOBILE 770-818-9036 FL | 3.37 |
| | | | | PURCH: 2.45 USD |
| 11/06 | 11/07 | 2469216331010810948497 | PARKMOBILE 770-818-9036 FL | 21.27 |
| | | | | PURCH: 15.45 USD |



**JASON YOUNG**

Page 5 of 5

Account Number: #### #### #### 8282
Statement Period: 10/10/23 - 11/08/23
Credit Limit: $15,000.00
Available Credit: $3,512.10
Available Cash: $0.00

## ACCOUNT ACTIVITY SINCE YOUR LAST STATEMENT... CONTINUED

| Trans Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| 11/07 | 11/07 | 246921633111086538036688 | PARKMOBILE 770-818-9036 FL | 21.18 |
| | | | | PURCH: 15.45 USD |
| 11/06 | 11/07 | 244310633114003936743566 | CITY OF ORLANDO PKG GRO ORLANDO FL | 13.76 |
| | | | | PURCH: 10.00 USD |
| 11/06 | 11/08 | 247657933110300360881245 | KOSHER GRILL ORLANDO FL | 56.45 |
| | | | | PURCH: 41.19 USD |
| 11/07 | 11/08 | | | |
| 11/08 | 11/08 | 246921633121094511524185 | PARKMOBILE 770-818-9036 FL | 11.58 |
| | | | | PURCH: 8.45 USD |
| 11/08 | 11/08 | 246921633121094511528715 | PARKMOBILE 770-818-9036 FL | 21.30 |
| | | | | PURCH: 15.45 USD |
| 11/07 | 11/08 | 244310633124003940672035 | CITY OF ORLANDO PKG GRO ORLANDO FL | 13.71 |
| | | | | PURCH: 10.00 USD |
| 11/07 | 11/08 | | | |
| | | **Payments, Adjustments and Others** | | |
| 10/19 | 10/22 | | | |





**JASON YOUNG**

Account Number:  #### #### #### 8282
Statement Period:  11/09/23 - 12/08/23
Credit Limit:  $15,000.00
Available Credit:  $10,648.14
Available Cash:  $3,000.00



## ACCOUNT INQUIRIES

Customer Service: (877) 727-6883
Lost or Stolen Card: (877) 727-6883
Toronto or calling collect: (416) 775-5455

Mail Payments to:
HOME TRUST VISA
145 KING ST W SUITE 2300
TORONTO  ON  M5H 1J8



## PAYMENT INFORMATION

| Total Minimum Payment Due | $0.00 |
|---|---|
| Payment Due Date | 12/29/23 |

Please note: Balance reflected on this statement cannot be
used as a payout balance.  If you require a payout statement
to close this account, please call us at (877) 727-6883



## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Balance | $ | 11,487.90 |
| Purchases | + | 14,351.86 |
| Cash | + | 0.00 |
| Special | + | 0.00 |
| Credits | - | 0.00 |
| Payments | - | 21,487.90 |
| Other Debits | + | 0.00 |
| Finance Charges | + | 0.00 |
| NEW BALANCE | $ | **4,351.86** |

| **Minimum Payment** | $ | **0.00** |
|---|---|---|

Should you only make your Minimum Payment by
the due date each month, your balance, as of this
statement, will be paid in full in: **21 Years and 10
Months**

*Please see back for more information on how you
can make additional payments.*



## CASHBACK



| CASHBACK CURRENT BALANCE | $575.80 |
|---|---|
| CASHBACK PAYOUT DATE | 01/15/2024 |



## IMPORTANT NEWS

REDUCE PAYMENT PROCESSING TIME.  MAKE YOUR PAYMENTS AT ANY CANADIAN  FINANCIAL INSTITUTION
DISPLAYING THE VISA LOGO, EITHER IN- BRANCH,  BY TELEPHONE BANKING OR BY WEB BANKING.

## ACCOUNT ACTIVITY SINCE YOUR LAST STATEMENT

| Trans Date | Post Date | Reference Number | Description | Amount | |
|---|---|---|---|---|---|
| 11/08 | 11/09 | 2443106331340039450377 | CITY OF ORLANDO PKG GRO ORLANDO FL | $ | 13.79 |
| | | | | PURCH: 10.00 | USD |
| 11/09 | 11/09 | 2469216331310027389187 | PARKMOBILE 770-818-9036 FL | | 6.13 |
| | | | | PURCH: 4.45 | USD |



**JASON YOUNG**

Page 3 of 3

**VISA**

Account Number: #### #### #### 8282
Statement Period: 11/09/23 - 12/08/23
Credit Limit: $15,000.00
Available Credit: $10,648.14
Available Cash: $3,000.00

## ACCOUNT ACTIVITY SINCE YOUR LAST STATEMENT... CONTINUED

| Trans Date | Post Date | Reference Number | Description | Amount |
|---|---|---|---|---|
| 11/09 | 11/09 | 2469216331310027389576 2 | PARKMOBILE 770-818-9036 FL | 21.35 |
| | | | | PURCH: 15.45 USD |
| 11/09 | 11/10 | 7451420331300400517017 8 | PEARSON VISION LIMOUSINE MISSISSAUGA ON | 69.00 |
| 11/09 | 11/10 | 2480197331483900229503 9 | CORNER MARKET ORLANDO FL | 10.36 |
| | | | | PURCH: 7.50 USD |
| 11/08 | 11/10 | 2476579331303003903771 2 | KOSHER GRILL ORLANDO FL | 58.41 |
| | | | | PURCH: 42.27 USD |
| 11/09 | 11/10 | 2469216331310050762864 1 | PARKMOBILE 770-818-9036 FL | 11.65 |
| | | | | PURCH: 8.45 USD |
| 11/10 | 11/10 | 2469216331410108201213 5 | PARKMOBILE 770-818-9036 FL | 11.68 |
| | | | | PURCH: 8.45 USD |
| 11/09 | 11/12 | 7404181331400401900402 2 | WESTJET  8384406793899 CALGARY AB YOUNG/JASON 110923 MCO / YYZ WS Y | 40.07 |
| | | | | PURCH: 29.00 USD |
| 11/10 | 11/12 | | | |
| 11/09 | 11/12 | | | |
| 11/09 | 11/14 | 2469210331710373553955 8 | SIXT RENT A CAR ORLANDO FL | 421.24 |
| 11/14 | 11/15 | | | |
| 11/15 | 11/16 | | | |
| 11/17 | 11/19 | | | |
| 11/22 | 11/22 | | | |
| 11/30 | 12/01 | | | |
| 12/02 | 12/04 | | | |
| 12/04 | 12/05 | | | |
| 12/04 | 12/05 | | | |
| 12/07 | 12/08 | | | |
| 12/06 | 12/08 | | | |

| Payments, Adjustments and Others | | | | |
|---|---|---|---|---|
| 11/14 | 11/16 | | | |
| 11/26 | 11/28 | | | |

69 Canadian Dollars = 51.75 US Dollars (Exchange rate 1CAD=0.750 USD as of Dec. 20, 2023)



MARRIOTT ORLANDO DOWNTOWN                                    GUEST FOLIO

| | | | | | | |
|---|---|---|---|---|---|---|
| ROOM | FINNEGAN LAW | .00 | 10/21/23 | | DUPLICATE 15:34 | 22684 |
| | NAME | RATE | DEPART | TIME | | ACCT# |
| TYPE | FINNEGAN HENDERSON F | | 10/21/23 | | | |
| | 901 NEW YORK AVENUE | | ARRIVE | TIME | | |
| ROOM CLERK | WASHINGTON  DC | | | | | |
| | 20001-4432 | | AXXXXXXXXXXXX1009 | | MB#: | |
| | ADDRESS | | PAYMENT | | | |

| DATE | REFERENCES | | CHARGES | CREDITS | BALANCES DUE |
|---|---|---|---|---|---|
| 10/29 | G-CORP | 1018, 1 | 159.00 | | |
| 10/29 | ROOM TAX | 1018, 1 | 10.34 | | |
| 10/29 | OCC TAX | 1018, 1 | 9.54 | | |
| 10/29 | G-CORP | 1022, 1 | 159.00 | | |
| 10/29 | ROOM TAX | 1022, 1 | 10.34 | | |
| 10/29 | OCC TAX | 1022, 1 | 9.54 | | |
| 10/29 | G-CORP | 1027, 1 | 159.00 | | |
| 10/29 | ROOM TAX | 1027, 1 | 10.34 | | |
| 10/29 | OCC TAX | 1027, 1 | 9.54 | | |
| 10/29 | G-CORP | 1122, 1 | 159.00 | | |
| 10/29 | ROOM TAX | 1122, 1 | 10.34 | | |
| 10/29 | OCC TAX | 1122, 1 | 9.54 | | |
| 10/29 | G-CORP | 1123, 1 | 159.00 | | |
| 10/29 | ROOM TAX | 1123, 1 | 10.34 | | |
| 10/29 | OCC TAX | 1123, 1 | 9.54 | | |
| 10/29 | G-CORP | 1126, 1 | 159.00 | | |
| 10/29 | ROOM TAX | 1126, 1 | 10.34 | | |
| 10/29 | OCC TAX | 1126, 1 | 9.54 | | |
| 10/29 | G-CORP | 1204, 1 | 159.00 | | |
| 10/29 | ROOM TAX | 1204, 1 | 10.34 | | |
| 10/29 | OCC TAX | 1204, 1 | 9.54 | | |
| 10/29 | G-CORP | 1425, 1 | 159.00 | | |
| 10/29 | ROOM TAX | 1425, 1 | 10.34 | | |
| 10/29 | OCC TAX | 1425, 1 | 9.54 | | |
| 10/29 | G-CORP | 1515, 1 | 159.00 | | |
| 10/29 | ROOM TAX | 1515, 1 | 10.34 | | |
| 10/29 | OCC TAX | 1515, 1 | 9.54 | | |
| 10/29 | PARKING | P | 32.00 | | |
| 10/29 | PARKING | P | 32.00 | | |
| 10/29 | PARKING | P | 24.00 | | |
| 10/30 | RMRTGRP | 084219 | .00 | | |
| 10/30 | RMRTGRP | 084794 | 4715.82 | | |
| 10/30 | BKFGRP | 112568 | 2101.17 | | |
| 10/30 | G-CORP | 519, 1 | 159.00 | | |
| 10/30 | ROOM TAX | 519, 1 | 10.34 | | |



**MARRIOTT ORLANDO DOWNTOWN**
400 W LIVINGSTON ST
ORLANDO FL  32801
PH: 407-868-8686 PH: 407-868-8688

**Treat yourself to the comfort of Marriott Hotels in your home. Visit ShopMarriott.com.**

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X



**MARRIOTT ORLANDO DOWNTOWN**

**GUEST FOLIO**

| FINNEGAN LAW | | .00 | 10/21/23 | | DUPLICATE 15:34 | 22684 |
|---|---|---|---|---|---|---|
| ROOM | NAME | RATE | DEPART | TIME | | ACCT# |
| | FINNEGAN HENDERSON F | | 10/21/23 | | | |
| TYPE | 901 NEW YORK AVENUE | | ARRIVE | TIME | | |
| | WASHINGTON   DC | | | | | |
| ROOM | 20001-4432 | | AXXXXXXXXXXXXX1009 | | | MB#: |
| CLERK | ADDRESS | | PAYMENT | | | |

| DATE | REFERENCES | CHARGES | CREDITS | BALANCES DUE |
|---|---|---|---|---|
| 10/30 | OCC TAX      519, 1 | 9.54 | | |
| 10/30 | G-CORP       623, 1 | 159.00 | | |
| 10/30 | ROOM TAX     623, 1 | 10.34 | | |
| 10/30 | OCC TAX      623, 1 | 9.54 | | |
| 10/30 | G-CORP       710, 1 | 159.00 | | |
| 10/30 | ROOM TAX     710, 1 | 10.34 | | |
| 10/30 | OCC TAX      710, 1 | 9.54 | | |
| 10/30 | G-CORP       804, 1 | 159.00 | | |
| 10/30 | ROOM TAX     804, 1 | 10.34 | | |
| 10/30 | OCC TAX      804, 1 | 9.54 | | |
| 10/30 | G-CORP       822, 1 | 159.00 | | |
| 10/30 | ROOM TAX     822, 1 | 10.34 | | |
| 10/30 | OCC TAX      822, 1 | 9.54 | | |
| 10/30 | G-CORP      1011, 1 | 159.00 | | |
| 10/30 | ROOM TAX    1011, 1 | 10.34 | | |
| 10/30 | OCC TAX     1011, 1 | 9.54 | | |
| 10/30 | G-CORP      1018, 1 | 159.00 | | |
| 10/30 | ROOM TAX    1018, 1 | 10.34 | | |
| 10/30 | OCC TAX     1018, 1 | 9.54 | | |
| 10/30 | G-CORP      1022, 1 | 159.00 | | |
| 10/30 | ROOM TAX    1022, 1 | 10.34 | | |
| 10/30 | OCC TAX     1022, 1 | 9.54 | | |
| 10/30 | G-CORP      1027, 1 | 159.00 | | |
| 10/30 | ROOM TAX    1027, 1 | 10.34 | | |
| 10/30 | OCC TAX     1027, 1 | 9.54 | | |
| 10/30 | G-CORP      1122, 1 | 159.00 | | |
| 10/30 | ROOM TAX    1122, 1 | 10.34 | | |
| 10/30 | OCC TAX     1122, 1 | 9.54 | | |
| 10/30 | G-CORP      1123, 1 | 159.00 | | |
| 10/30 | ROOM TAX    1123, 1 | 10.34 | | |
| 10/30 | OCC TAX     1123, 1 | 9.54 | | |
| 10/30 | G-CORP      1126, 1 | 159.00 | | |
| 10/30 | ROOM TAX    1126, 1 | 10.34 | | |
| 10/30 | OCC TAX     1126, 1 | 9.54 | | |
| 10/30 | G-CORP      1204, 1 | 159.00 | | |



MARRIOTT ORLANDO DOWNTOWN
400 W LIVINGSTON ST
ORLANDO FL  32801
PH: 407-868-8686 PH: 407-868-8688

**Treat yourself to the comfort of Marriott Hotels in your home. Visit ShopMarriott.com.**

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X



**MARRIOTT ORLANDO DOWNTOWN**

**GUEST FOLIO**

| ROOM | FINNEGAN LAW NAME | .00 RATE | 10/21/23 DEPART | TIME | DUPLICATE 15:34 | 22684 ACCT# |
|---|---|---|---|---|---|---|
| TYPE | FINNEGAN HENDERSON F 901 NEW YORK AVENUE WASHINGTON  DC | | 10/21/23 ARRIVE | TIME | | |
| ROOM CLERK | 20001-4432 ADDRESS | | AXXXXXXXXXXXXX1009 PAYMENT | | MB#: | |

| DATE | REFERENCES | | CHARGES | CREDITS | BALANCES DUE |
|---|---|---|---|---|---|
| 10/30 | ROOM TAX | 1204, 1 | 10.34 | | |
| 10/30 | OCC TAX | 1204, 1 | 9.54 | | |
| 10/30 | G-CORP | 1425, 1 | 159.00 | | |
| 10/30 | ROOM TAX | 1425, 1 | 10.34 | | |
| 10/30 | OCC TAX | 1425, 1 | 9.54 | | |
| 10/30 | PARKING | P | 32.00 | | |
| 10/30 | PARKING | P | 32.00 | | |
| 10/30 | PARKING | P | 24.00 | | |
| 10/31 | BKFGRP | 646503 | 2606.79 | | |
| 10/31 | RMRTGRP | 999286 | 392.99 | | |
| 10/31 | G-CORP | 519, 1 | 159.00 | | |
| 10/31 | ROOM TAX | 519, 1 | 10.34 | | |
| 10/31 | OCC TAX | 519, 1 | 9.54 | | |
| 10/31 | G-CORP | 623, 1 | 159.00 | | |
| 10/31 | ROOM TAX | 623, 1 | 10.34 | | |
| 10/31 | OCC TAX | 623, 1 | 9.54 | | |
| 10/31 | G-CORP | 710, 1 | 159.00 | | |
| 10/31 | ROOM TAX | 710, 1 | 10.34 | | |
| 10/31 | OCC TAX | 710, 1 | 9.54 | | |
| 10/31 | G-CORP | 804, 1 | 159.00 | | |
| 10/31 | ROOM TAX | 804, 1 | 10.34 | | |
| 10/31 | OCC TAX | 804, 1 | 9.54 | | |
| 10/31 | G-CORP | 815, 1 | .00 | | |
| 10/31 | ROOM TAX | 815, 1 | .00 | | |
| 10/31 | OCC TAX | 815, 1 | .00 | | |
| 10/31 | G-CORP | 822, 1 | 159.00 | | |
| 10/31 | ROOM TAX | 822, 1 | 10.34 | | |
| 10/31 | OCC TAX | 822, 1 | 9.54 | | |
| 10/31 | G-CORP | 1011, 1 | 159.00 | | |
| 10/31 | ROOM TAX | 1011, 1 | 10.34 | | |
| 10/31 | OCC TAX | 1011, 1 | 9.54 | | |
| 10/31 | G-CORP | 1018, 1 | 159.00 | | |
| 10/31 | ROOM TAX | 1018, 1 | 10.34 | | |
| 10/31 | OCC TAX | 1018, 1 | 9.54 | | |
| 10/31 | G-CORP | 1022, 1 | 159.00 | | |



MARRIOTT ORLANDO DOWNTOWN
400 W LIVINGSTON ST
ORLANDO FL  32801
PH: 407-868-8686 PH: 407-868-8688

**Treat yourself to the comfort of Marriott Hotels in your home. Visit ShopMarriott.com.**

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X



**MARRIOTT ORLANDO DOWNTOWN**                                    GUEST FOLIO

| | | | | |
|---|---|---|---|---|
| ROOM | FINNEGAN LAW<br>NAME | .00<br>RATE | 10/21/23<br>DEPART | DUPLICATE 15:34    22684<br>TIME    ACCT# |
| TYPE | FINNEGAN HENDERSON F<br>901 NEW YORK AVENUE | | 10/21/23<br>ARRIVE | TIME |
| ROOM<br>CLERK | WASHINGTON  DC<br>20001-4432<br>ADDRESS | AXXXXXXXXXXXXX1009<br>PAYMENT | | MB#: |

| DATE | REFERENCES | CHARGES | CREDITS | BALANCES DUE |
|---|---|---|---|---|
| 10/31 | ROOM TAX      1022, 1 | 10.34 | | |
| 10/31 | OCC TAX       1022, 1 | 9.54 | | |
| 10/31 | G-CORP        1027, 1 | 159.00 | | |
| 10/31 | ROOM TAX      1027, 1 | 10.34 | | |
| 10/31 | OCC TAX       1027, 1 | 9.54 | | |
| 10/31 | G-CORP        1122, 1 | 159.00 | | |
| 10/31 | ROOM TAX      1122, 1 | 10.34 | | |
| 10/31 | OCC TAX       1122, 1 | 9.54 | | |
| 10/31 | G-CORP        1123, 1 | 159.00 | | |
| 10/31 | ROOM TAX      1123, 1 | 10.34 | | |
| 10/31 | OCC TAX       1123, 1 | 9.54 | | |
| 10/31 | G-CORP        1126, 1 | 159.00 | | |
| 10/31 | ROOM TAX      1126, 1 | 10.34 | | |
| 10/31 | OCC TAX       1126, 1 | 9.54 | | |
| 10/31 | G-CORP        1204, 1 | 159.00 | | |
| 10/31 | ROOM TAX      1204, 1 | 10.34 | | |
| 10/31 | OCC TAX       1204, 1 | 9.54 | | |
| 10/31 | G-CORP        1425, 1 | 159.00 | | |
| 10/31 | ROOM TAX      1425, 1 | 10.34 | | |
| 10/31 | OCC TAX       1425, 1 | 9.54 | | |
| 10/31 | G-CORP        GL 26230 | 159.00 | | |
| 10/31 | ROOM TAX      GL 26230 | 10.34 | | |
| 10/31 | OCC TAX       GL 26230 | 9.54 | | |
| 11/01 | RMRTGRP       091158 | 392.99 | | |
| 11/01 | BKFGRP        351572 | 2082.84 | | |
| 11/01 | G-CORP        519, 1 | 159.00 | | |
| 11/01 | ROOM TAX      519, 1 | 10.34 | | |
| 11/01 | OCC TAX       519, 1 | 9.54 | | |
| 11/01 | G-CORP        623, 1 | 159.00 | | |
| 11/01 | ROOM TAX      623, 1 | 10.34 | | |
| 11/01 | OCC TAX       623, 1 | 9.54 | | |
| 11/01 | G-CORP        710, 1 | 159.00 | | |
| 11/01 | ROOM TAX      710, 1 | 10.34 | | |
| 11/01 | OCC TAX       710, 1 | 9.54 | | |
| 11/01 | G-CORP        804, 1 | 159.00 | | |



MARRIOTT ORLANDO DOWNTOWN
400 W LIVINGSTON ST
ORLANDO FL  32801
PH: 407-868-8686 PH: 407-868-8688

**Treat yourself to the comfort of Marriott Hotels in your home. Visit ShopMarriott.com.**

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X



**MARRIOTT ORLANDO DOWNTOWN**                                    GUEST FOLIO

| | | | | | | |
|---|---|---|---|---|---|---|
| ROOM | FINNEGAN LAW<br>NAME | .00<br>RATE | 10/21/23<br>DEPART | DUPLICATE 15:34<br>TIME | 22684<br>ACCT# | |
| TYPE | FINNEGAN HENDERSON F<br>901 NEW YORK AVENUE | | 10/21/23<br>ARRIVE | TIME | | |
| ROOM<br>CLERK | WASHINGTON   DC<br>20001-4432<br>ADDRESS | AXXXXXXXXXXXXX1009<br>PAYMENT | | MB#: | | |

| DATE | REFERENCES | CHARGES | CREDITS | BALANCES DUE |
|---|---|---|---|---|
| 11/01 | ROOM TAX      804, 1 | 10.34 | | |
| 11/01 | OCC TAX       804, 1 | 9.54 | | |
| 11/01 | G-CORP        815, 1 | 159.00 | | |
| 11/01 | ROOM TAX      815, 1 | 10.34 | | |
| 11/01 | OCC TAX       815, 1 | 9.54 | | |
| 11/01 | G-CORP        822, 1 | 159.00 | | |
| 11/01 | ROOM TAX      822, 1 | 10.34 | | |
| 11/01 | OCC TAX       822, 1 | 9.54 | | |
| 11/01 | G-CORP        1011, 1 | 159.00 | | |
| 11/01 | ROOM TAX      1011, 1 | 10.34 | | |
| 11/01 | OCC TAX       1011, 1 | 9.54 | | |
| 11/01 | G-CORP        1018, 1 | 159.00 | | |
| 11/01 | ROOM TAX      1018, 1 | 10.34 | | |
| 11/01 | OCC TAX       1018, 1 | 9.54 | | |
| 11/01 | G-CORP        1022, 1 | 159.00 | | |
| 11/01 | ROOM TAX      1022, 1 | 10.34 | | |
| 11/01 | OCC TAX       1022, 1 | 9.54 | | |
| 11/01 | G-CORP        1027, 1 | 159.00 | | |
| 11/01 | ROOM TAX      1027, 1 | 10.34 | | |
| 11/01 | OCC TAX       1027, 1 | 9.54 | | |
| 11/01 | G-CORP        1122, 1 | 159.00 | | |
| 11/01 | ROOM TAX      1122, 1 | 10.34 | | |
| 11/01 | OCC TAX       1122, 1 | 9.54 | | |
| 11/01 | G-CORP        1123, 1 | 159.00 | | |
| 11/01 | ROOM TAX      1123, 1 | 10.34 | | |
| 11/01 | OCC TAX       1123, 1 | 9.54 | | |
| 11/01 | G-CORP        1126, 1 | 159.00 | | |
| 11/01 | ROOM TAX      1126, 1 | 10.34 | | |
| 11/01 | OCC TAX       1126, 1 | 9.54 | | |
| 11/01 | G-CORP        1204, 1 | 159.00 | | |
| 11/01 | ROOM TAX      1204, 1 | 10.34 | | |
| 11/01 | OCC TAX       1204, 1 | 9.54 | | |
| 11/01 | G-CORP        1425, 1 | 159.00 | | |
| 11/01 | ROOM TAX      1425, 1 | 10.34 | | |
| 11/01 | OCC TAX       1425, 1 | 9.54 | | |



MARRIOTT ORLANDO DOWNTOWN
400 W LIVINGSTON ST
ORLANDO FL  32801
PH: 407-868-8686 PH: 407-868-8688

**Treat yourself to the comfort of Marriott Hotels in your home. Visit ShopMarriott.com.**

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X



MARRIOTT ORLANDO DOWNTOWN                                    GUEST FOLIO

| | | | | | | |
|---|---|---|---|---|---|---|
| ROOM | FINNEGAN LAW<br>NAME | | .00<br>RATE | 10/21/23<br>DEPART | DUPLICATE 15:34<br>TIME | 22684<br>ACCT# |
| TYPE | FINNEGAN HENDERSON F<br>901 NEW YORK AVENUE<br>WASHINGTON   DC | | | 10/21/23<br>ARRIVE | TIME | |
| ROOM<br>CLERK | 20001-4432<br>ADDRESS | | AXXXXXXXXXXXXX1009<br>PAYMENT | | | MB#: |

| DATE | REFERENCES | | CHARGES | CREDITS | BALANCES DUE |
|---|---|---|---|---|---|
| 11/01 | PARKING | VALET | 32.00 | | |
| 11/01 | PARKING | VALET | 32.00 | | |
| 11/01 | PARKING | VALET | 24.00 | | |
| 11/02 | RMRTGRP | 368583 | 392.99 | | |
| 11/02 | BKFGRP | 369253 | 2082.84 | | |
| 11/02 | G-CORP | 519, 1 | 159.00 | | |
| 11/02 | ROOM TAX | 519, 1 | 10.34 | | |
| 11/02 | OCC TAX | 519, 1 | 9.54 | | |
| 11/02 | G-CORP | 623, 1 | 159.00 | | |
| 11/02 | ROOM TAX | 623, 1 | 10.34 | | |
| 11/02 | OCC TAX | 623, 1 | 9.54 | | |
| 11/02 | G-CORP | 804, 1 | 159.00 | | |
| 11/02 | ROOM TAX | 804, 1 | 10.34 | | |
| 11/02 | OCC TAX | 804, 1 | 9.54 | | |
| 11/02 | G-CORP | 822, 1 | 159.00 | | |
| 11/02 | ROOM TAX | 822, 1 | 10.34 | | |
| 11/02 | OCC TAX | 822, 1 | 9.54 | | |
| 11/02 | G-CORP | 1011, 1 | 159.00 | | |
| 11/02 | ROOM TAX | 1011, 1 | 10.34 | | |
| 11/02 | OCC TAX | 1011, 1 | 9.54 | | |
| 11/02 | G-CORP | 1018, 1 | 159.00 | | |
| 11/02 | ROOM TAX | 1018, 1 | 10.34 | | |
| 11/02 | OCC TAX | 1018, 1 | 9.54 | | |
| 11/02 | G-CORP | 1022, 1 | 159.00 | | |
| 11/02 | ROOM TAX | 1022, 1 | 10.34 | | |
| 11/02 | OCC TAX | 1022, 1 | 9.54 | | |
| 11/02 | G-CORP | 1027, 1 | 159.00 | | |
| 11/02 | ROOM TAX | 1027, 1 | 10.34 | | |
| 11/02 | OCC TAX | 1027, 1 | 9.54 | | |
| 11/02 | G-CORP | 1122, 1 | 159.00 | | |
| 11/02 | ROOM TAX | 1122, 1 | 10.34 | | |
| 11/02 | OCC TAX | 1122, 1 | 9.54 | | |
| 11/02 | G-CORP | 1123, 1 | 159.00 | | |
| 11/02 | ROOM TAX | 1123, 1 | 10.34 | | |
| 11/02 | OCC TAX | 1123, 1 | 9.54 | | |



MARRIOTT ORLANDO DOWNTOWN
400 W LIVINGSTON ST
ORLANDO FL  32801
PH: 407-868-8686 PH: 407-868-8688

**Treat yourself to the comfort of Marriott Hotels in your home. Visit ShopMarriott.com.**

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X



MARRIOTT ORLANDO DOWNTOWN

GUEST FOLIO

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROOM | FINNEGAN LAW<br>NAME | | .00<br>RATE | 10/21/23<br>DEPART | TIME | DUPLICATE 15:34 | 22684<br>ACCT# |
| TYPE | FINNEGAN HENDERSON F<br>901 NEW YORK AVENUE<br>WASHINGTON  DC | | | 10/21/23<br>ARRIVE | TIME | | |
| ROOM<br>CLERK | 20001-4432<br>ADDRESS | | AXXXXXXXXXXXX1009<br>PAYMENT | | | MB#: | |

| DATE | REFERENCES | | CHARGES | CREDITS | BALANCES DUE |
|---|---|---|---|---|---|
| 11/02 | G-CORP | 1126, 1 | 159.00 | | |
| 11/02 | ROOM TAX | 1126, 1 | 10.34 | | |
| 11/02 | OCC TAX | 1126, 1 | 9.54 | | |
| 11/02 | G-CORP | 1204, 1 | 159.00 | | |
| 11/02 | ROOM TAX | 1204, 1 | 10.34 | | |
| 11/02 | OCC TAX | 1204, 1 | 9.54 | | |
| 11/02 | G-CORP | 1425, 1 | 159.00 | | |
| 11/02 | ROOM TAX | 1425, 1 | 10.34 | | |
| 11/02 | OCC TAX | 1425, 1 | 9.54 | | |
| 11/02 | PARKING | VALET | 32.00 | | |
| 11/02 | PARKING | VALET | 32.00 | | |
| 11/02 | PARKING | VALET | 24.00 | | |
| 11/03 | BKFGRP | 209470 | 909.12 | | |
| 11/03 | RMRTGRP | 209863 | 163.75 | | |
| 10/23 | STATETAX | GL 23958 | 2.08 | | |
| 10/24 | STATETAX | GL 23958 | 2.08 | | |
| 10/25 | STATETAX | GL 23958 | 2.08 | | |
| 10/26 | STATETAX | GL 23958 | 2.08 | | |
| 10/27 | STATETAX | GL 23958 | 2.08 | | |
| 10/28 | STATETAX | GL 23958 | 2.08 | | |
| 10/29 | STATETAX | GL 23958 | 2.08 | | |
| 10/30 | STATETAX | GL 23958 | 2.08 | | |
| 11/01 | STATETAX | GL 23958 | 2.08 | | |
| 11/02 | STATETAX | GL 23958 | 2.08 | | |
| 10/20 | STATETAX | GL 23958 | 2.08 | | |
| 10/21 | STATETAX | GL 23958 | 2.08 | | |
| 10/22 | STATETAX | GL 23958 | 2.08 | | |
| 10/20 | STATETAX | GL 23953 | 1.56 | | |
| 10/21 | STATETAX | GL 23953 | 1.56 | | |
| 10/22 | STATETAX | GL 23953 | 1.56 | | |
| 10/23 | STATETAX | GL 23953 | 2.08 | | |
| 10/23 | STATETAX | GL 23953 | 1.56 | | |
| 10/24 | STATETAX | GL 23953 | 2.08 | | |
| 10/24 | STATETAX | GL 23953 | 1.56 | | |
| 10/25 | STATETAX | GL 23953 | 2.08 | | |



MARRIOTT ORLANDO DOWNTOWN
400 W LIVINGSTON ST
ORLANDO FL  32801
PH: 407-868-8686 PH: 407-868-8688

**Treat yourself to the comfort of Marriott Hotels in your home. Visit ShopMarriott.com.**

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X



**MARRIOTT ORLANDO DOWNTOWN**                                    GUEST FOLIO

| | | | | | | |
|---|---|---|---|---|---|---|
| ROOM | FINNEGAN LAW<br>NAME | | .00<br>RATE | 10/21/23<br>DEPART | TIME | DUPLICATE 15:34 | 22684<br>ACCT# |
| TYPE | FINNEGAN HENDERSON F<br>901 NEW YORK AVENUE<br>WASHINGTON  DC | | | 10/21/23<br>ARRIVE | TIME | |
| ROOM<br>CLERK | 20001-4432<br>ADDRESS | | AXXXXXXXXXXXXX1009<br>PAYMENT | | | MB#: |

| DATE | REFERENCES | | CHARGES | CREDITS | BALANCES DUE |
|---|---|---|---|---|---|
| 10/25 | STATE TAX | GL 23953 | 1.56 | | |
| 10/26 | STATE TAX | GL 23953 | 2.08 | | |
| 10/26 | STATE TAX | GL 23953 | 1.56 | | |
| 10/27 | STATE TAX | GL 23953 | 2.08 | | |
| 10/27 | STATE TAX | GL 23953 | 1.56 | | |
| 10/28 | STATE TAX | GL 23953 | 2.08 | | |
| 10/28 | STATE TAX | GL 23953 | 1.56 | | |
| 10/29 | STATE TAX | GL 23953 | 2.08 | | |
| 10/29 | STATE TAX | GL 23953 | 1.56 | | |
| 10/30 | STATE TAX | GL 23953 | 2.08 | | |
| 10/30 | STATE TAX | GL 23953 | 1.56 | | |
| 11/01 | STATE TAX | GL 23953 | 2.08 | | |
| 11/01 | STATE TAX | GL 23953 | 1.56 | | |
| 11/02 | STATE TAX | GL 23953 | 2.08 | | |
| 11/02 | STATE TAX | GL 23953 | 1.56 | | |
| 11/03 | G-CORP | 519, 1 | 159.00 | | |
| 11/03 | ROOM TAX | 519, 1 | 10.34 | | |
| 11/03 | OCC TAX | 519, 1 | 9.54 | | |
| 11/03 | G-CORP | 623, 1 | 159.00 | | |
| 11/03 | ROOM TAX | 623, 1 | 10.34 | | |
| 11/03 | OCC TAX | 623, 1 | 9.54 | | |
| 11/03 | G-CORP | 804, 1 | 159.00 | | |
| 11/03 | ROOM TAX | 804, 1 | 10.34 | | |
| 11/03 | OCC TAX | 804, 1 | 9.54 | | |
| 11/03 | G-CORP | 822, 1 | 159.00 | | |
| 11/03 | ROOM TAX | 822, 1 | 10.34 | | |
| 11/03 | OCC TAX | 822, 1 | 9.54 | | |
| 11/03 | G-CORP | 1011, 1 | 159.00 | | |
| 11/03 | ROOM TAX | 1011, 1 | 10.34 | | |
| 11/03 | OCC TAX | 1011, 1 | 9.54 | | |
| 11/03 | G-CORP | 1018, 1 | 159.00 | | |
| 11/03 | ROOM TAX | 1018, 1 | 10.34 | | |
| 11/03 | OCC TAX | 1018, 1 | 9.54 | | |
| 11/03 | G-CORP | 1022, 1 | 159.00 | | |
| 11/03 | ROOM TAX | 1022, 1 | 10.34 | | |



MARRIOTT ORLANDO DOWNTOWN
400 W LIVINGSTON ST
ORLANDO FL  32801
PH: 407-868-8686 PH: 407-868-8688

**Treat yourself to the comfort of Marriott Hotels in your home. Visit ShopMarriott.com.**

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X



MARRIOTT ORLANDO DOWNTOWN                                      GUEST FOLIO

| | | | | | |
|---|---|---|---|---|---|
| ROOM | FINNEGAN LAW<br>NAME | | .00<br>RATE | 10/21/23<br>DEPART | DUPLICATE 15:34    22684<br>TIME    ACCT# |
| TYPE | FINNEGAN HENDERSON F<br>901 NEW YORK AVENUE | | | 10/21/23<br>ARRIVE | TIME |
| ROOM<br>CLERK | WASHINGTON  DC<br>20001-4432<br>ADDRESS | | AXXXXXXXXXXXXX1009<br>PAYMENT | | MB#: |

| DATE | REFERENCES | | CHARGES | CREDITS | BALANCES DUE |
|---|---|---|---|---|---|
| 11/03 | OCC TAX | 1022, 1 | 9.54 | | |
| 11/03 | G-CORP | 1027, 1 | 159.00 | | |
| 11/03 | ROOM TAX | 1027, 1 | 10.34 | | |
| 11/03 | OCC TAX | 1027, 1 | 9.54 | | |
| 11/03 | G-CORP | 1122, 1 | 159.00 | | |
| 11/03 | ROOM TAX | 1122, 1 | 10.34 | | |
| 11/03 | OCC TAX | 1122, 1 | 9.54 | | |
| 11/03 | G-CORP | 1123, 1 | 159.00 | | |
| 11/03 | ROOM TAX | 1123, 1 | 10.34 | | |
| 11/03 | OCC TAX | 1123, 1 | 9.54 | | |
| 11/03 | G-CORP | 1126, 1 | 159.00 | | |
| 11/03 | ROOM TAX | 1126, 1 | 10.34 | | |
| 11/03 | OCC TAX | 1126, 1 | 9.54 | | |
| 11/03 | G-CORP | 1204, 1 | 159.00 | | |
| 11/03 | ROOM TAX | 1204, 1 | 10.34 | | |
| 11/03 | OCC TAX | 1204, 1 | 9.54 | | |
| 11/03 | G-CORP | 1425, 1 | 159.00 | | |
| 11/03 | ROOM TAX | 1425, 1 | 10.34 | | |
| 11/03 | OCC TAX | 1425, 1 | 9.54 | | |
| 11/03 | PARKING | P | 32.00 | | |
| 11/03 | PARKING | P | 32.00 | | |
| 11/03 | PARKING | P | 24.00 | | |
| 11/04 | G-CORP | 519, 1 | 159.00 | | |
| 11/04 | ROOM TAX | 519, 1 | 10.34 | | |
| 11/04 | OCC TAX | 519, 1 | 9.54 | | |
| 11/04 | G-CORP | 623, 1 | 159.00 | | |
| 11/04 | ROOM TAX | 623, 1 | 10.34 | | |
| 11/04 | OCC TAX | 623, 1 | 9.54 | | |
| 11/04 | G-CORP | 804, 1 | 159.00 | | |
| 11/04 | ROOM TAX | 804, 1 | 10.34 | | |
| 11/04 | OCC TAX | 804, 1 | 9.54 | | |
| 11/04 | G-CORP | 822, 1 | 159.00 | | |
| 11/04 | ROOM TAX | 822, 1 | 10.34 | | |
| 11/04 | OCC TAX | 822, 1 | 9.54 | | |
| 11/04 | G-CORP | 1011, 1 | 159.00 | | |



MARRIOTT ORLANDO DOWNTOWN
400 W LIVINGSTON ST
ORLANDO FL  32801
PH: 407-868-8686 PH: 407-868-8688

**Treat yourself to the comfort of Marriott Hotels in your home. Visit ShopMarriott.com.**

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X



**MARRIOTT ORLANDO DOWNTOWN**

GUEST FOLIO

| | | | | |
|---|---|---|---|---|
| ROOM | FINNEGAN LAW<br>NAME | .00<br>RATE | 10/21/23<br>DEPART | DUPLICATE 15:34    22684<br>TIME    ACCT# |
| TYPE | FINNEGAN HENDERSON F<br>901 NEW YORK AVENUE<br>WASHINGTON  DC | | 10/21/23<br>ARRIVE    TIME | |
| ROOM<br>CLERK | 20001-4432<br>ADDRESS | AXXXXXXXXXXXX1009<br>PAYMENT | | MB#: |

| DATE | REFERENCES | CHARGES | CREDITS | BALANCES DUE |
|---|---|---|---|---|
| 11/04 | ROOM TAX    1011, 1 | 10.34 | | |
| 11/04 | OCC TAX    1011, 1 | 9.54 | | |
| 11/04 | G-CORP    1018, 1 | 159.00 | | |
| 11/04 | ROOM TAX    1018, 1 | 10.34 | | |
| 11/04 | OCC TAX    1018, 1 | 9.54 | | |
| 11/04 | G-CORP    1022, 1 | 159.00 | | |
| 11/04 | ROOM TAX    1022, 1 | 10.34 | | |
| 11/04 | OCC TAX    1022, 1 | 9.54 | | |
| 11/04 | G-CORP    1027, 1 | 159.00 | | |
| 11/04 | ROOM TAX    1027, 1 | 10.34 | | |
| 11/04 | OCC TAX    1027, 1 | 9.54 | | |
| 11/04 | G-CORP    1122, 1 | 159.00 | | |
| 11/04 | ROOM TAX    1122, 1 | 10.34 | | |
| 11/04 | OCC TAX    1122, 1 | 9.54 | | |
| 11/04 | G-CORP    1123, 1 | 159.00 | | |
| 11/04 | ROOM TAX    1123, 1 | 10.34 | | |
| 11/04 | OCC TAX    1123, 1 | 9.54 | | |
| 11/04 | G-CORP    1126, 1 | 159.00 | | |
| 11/04 | ROOM TAX    1126, 1 | 10.34 | | |
| 11/04 | OCC TAX    1126, 1 | 9.54 | | |
| 11/04 | G-CORP    1204, 1 | 159.00 | | |
| 11/04 | ROOM TAX    1204, 1 | 10.34 | | |
| 11/04 | OCC TAX    1204, 1 | 9.54 | | |
| 11/04 | G-CORP    1425, 1 | 159.00 | | |
| 11/04 | ROOM TAX    1425, 1 | 10.34 | | |
| 11/04 | OCC TAX    1425, 1 | 9.54 | | |
| 11/04 | PARKING    P | 32.00 | | |
| 11/04 | PARKING    P | 32.00 | | |
| 11/04 | PARKING    P | 24.00 | | |
| 11/05 | G-CORP    519, 1 | 159.00 | | |
| 11/05 | ROOM TAX    519, 1 | 10.34 | | |
| 11/05 | OCC TAX    519, 1 | 9.54 | | |
| 11/05 | G-CORP    623, 1 | 159.00 | | |
| 11/05 | ROOM TAX    623, 1 | 10.34 | | |
| 11/05 | OCC TAX    623, 1 | 9.54 | | |



MARRIOTT ORLANDO DOWNTOWN
400 W LIVINGSTON ST
ORLANDO FL  32801
PH: 407-868-8686 PH: 407-868-8688

**Treat yourself to the comfort of Marriott Hotels in your home. Visit ShopMarriott.com.**

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X



**MARRIOTT ORLANDO DOWNTOWN**                                    GUEST FOLIO

| ROOM | FINNEGAN LAW | .00 | 10/21/23 | | DUPLICATE 15:34 | 22684 |
|---|---|---|---|---|---|---|
| | NAME | RATE | DEPART | TIME | | ACCT# |
| TYPE | FINNEGAN HENDERSON F | | 10/21/23 | | | |
| | 901 NEW YORK AVENUE | | ARRIVE | TIME | | |
| | WASHINGTON  DC | | | | | |
| ROOM CLERK | 20001-4432 | | AXXXXXXXXXXXXX1009 | | | MB#: |
| | ADDRESS | | PAYMENT | | | |

| DATE | REFERENCES | | CHARGES | CREDITS | BALANCES DUE |
|---|---|---|---|---|---|
| 11/05 | G-CORP | 804, 1 | 159.00 | | |
| 11/05 | ROOM TAX | 804, 1 | 10.34 | | |
| 11/05 | OCC TAX | 804, 1 | 9.54 | | |
| 11/05 | G-CORP | 822, 1 | 159.00 | | |
| 11/05 | ROOM TAX | 822, 1 | 10.34 | | |
| 11/05 | OCC TAX | 822, 1 | 9.54 | | |
| 11/05 | G-CORP | 1011, 1 | 159.00 | | |
| 11/05 | ROOM TAX | 1011, 1 | 10.34 | | |
| 11/05 | OCC TAX | 1011, 1 | 9.54 | | |
| 11/05 | G-CORP | 1018, 1 | 159.00 | | |
| 11/05 | ROOM TAX | 1018, 1 | 10.34 | | |
| 11/05 | OCC TAX | 1018, 1 | 9.54 | | |
| 11/05 | G-CORP | 1022, 1 | 159.00 | | |
| 11/05 | ROOM TAX | 1022, 1 | 10.34 | | |
| 11/05 | OCC TAX | 1022, 1 | 9.54 | | |
| 11/05 | G-CORP | 1027, 1 | 159.00 | | |
| 11/05 | ROOM TAX | 1027, 1 | 10.34 | | |
| 11/05 | OCC TAX | 1027, 1 | 9.54 | | |
| 11/05 | G-CORP | 1122, 1 | 159.00 | | |
| 11/05 | ROOM TAX | 1122, 1 | 10.34 | | |
| 11/05 | OCC TAX | 1122, 1 | 9.54 | | |
| 11/05 | G-CORP | 1123, 1 | 159.00 | | |
| 11/05 | ROOM TAX | 1123, 1 | 10.34 | | |
| 11/05 | OCC TAX | 1123, 1 | 9.54 | | |
| 11/05 | G-CORP | 1126, 1 | 159.00 | | |
| 11/05 | ROOM TAX | 1126, 1 | 10.34 | | |
| 11/05 | OCC TAX | 1126, 1 | 9.54 | | |
| 11/05 | G-CORP | 1204, 1 | 159.00 | | |
| 11/05 | ROOM TAX | 1204, 1 | 10.34 | | |
| 11/05 | OCC TAX | 1204, 1 | 9.54 | | |
| 11/05 | G-CORP | 1425, 1 | 159.00 | | |
| 11/05 | ROOM TAX | 1425, 1 | 10.34 | | |
| 11/05 | OCC TAX | 1425, 1 | 9.54 | | |
| 11/05 | PARKING | P | 32.00 | | |
| 11/05 | PARKING | P | 32.00 | | |



MARRIOTT ORLANDO DOWNTOWN
400 W LIVINGSTON ST
ORLANDO FL  32801
PH: 407-868-8686 PH: 407-868-8688

**Treat yourself to the comfort of Marriott Hotels in your home. Visit ShopMarriott.com.**

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X



**MARRIOTT ORLANDO DOWNTOWN**                                    GUEST FOLIO

| | | | | | | |
|---|---|---|---|---|---|---|
| ROOM | FINNEGAN LAW<br>NAME | .00<br>RATE | 10/21/23<br>DEPART | TIME | DUPLICATE 15:34 | 22684<br>ACCT# |
| TYPE | FINNEGAN HENDERSON F<br>901 NEW YORK AVENUE | | 10/21/23<br>ARRIVE | TIME | | |
| ROOM<br>CLERK | WASHINGTON  DC<br>20001-4432<br>ADDRESS | AXXXXXXXXXXXXX1009<br>PAYMENT | | | MB#: | |

| DATE | REFERENCES | CHARGES | CREDITS | BALANCES DUE |
|---|---|---|---|---|
| 11/05 | PARKING         P | 24.00 | | |
| 11/06 | RMRTGRP      324196 | 909.12 | | |
| 11/06 | RMRTGRP      324957 | 654.98 | | |
| 11/06 | RMRTGRP      325333 | 2101.17 | | |
| 11/06 | RMRTGRP      135741 | 654.98 | | |
| 11/06 | RMRTGRP      323994 | 2229.55 | | |
| 11/06 | RMRTGRP      136729 | 654.98 | | |
| 11/06 | CCARD-AX | .00 | | |

AXXXXXXXXXXXXX1009
\*\*\*\*\*\*\*\*\*\*\* AUTHORIZATION \*\*\*\*\*\*\*\*\*\*\*\*\*
APPROVED
Total: $72,707.76 Card Type: AMEX Card Entry: MANUAL Acct #: \*\*\*\*\*\*\*\*\*\*\*1009 Approval Code: 115803
X

| | | | | |
|---|---|---|---|---|
| 11/06 | CCARD-AX | | 10000.00 | |

AXXXXXXXXXXXXX1009

| DATE | REFERENCES | CHARGES | CREDITS | BALANCES DUE |
|---|---|---|---|---|
| 11/06 | G-CORP       519, 1 | 159.00 | | |
| 11/06 | ROOM TAX    519, 1 | 10.34 | | |
| 11/06 | OCC TAX     519, 1 | 9.54 | | |
| 11/06 | G-CORP       623, 1 | 159.00 | | |
| 11/06 | ROOM TAX    623, 1 | 10.34 | | |
| 11/06 | OCC TAX     623, 1 | 9.54 | | |
| 11/06 | G-CORP       804, 1 | 159.00 | | |
| 11/06 | ROOM TAX    804, 1 | 10.34 | | |
| 11/06 | OCC TAX     804, 1 | 9.54 | | |
| 11/06 | G-CORP       822, 1 | 159.00 | | |
| 11/06 | ROOM TAX    822, 1 | 10.34 | | |
| 11/06 | OCC TAX     822, 1 | 9.54 | | |
| 11/06 | G-CORP       1011, 1 | 159.00 | | |
| 11/06 | ROOM TAX    1011, 1 | 10.34 | | |
| 11/06 | OCC TAX     1011, 1 | 9.54 | | |
| 11/06 | G-CORP       1018, 1 | 159.00 | | |
| 11/06 | ROOM TAX    1018, 1 | 10.34 | | |
| 11/06 | OCC TAX     1018, 1 | 9.54 | | |



MARRIOTT ORLANDO DOWNTOWN
400 W LIVINGSTON ST
ORLANDO FL  32801
PH: 407-868-8686 PH: 407-868-8688

**Treat yourself to the comfort of Marriott Hotels in your home. Visit ShopMarriott.com.**

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X



**MARRIOTT ORLANDO DOWNTOWN**

GUEST FOLIO

| | | | | | | |
|---|---|---|---|---|---|---|
| | FINNEGAN LAW | .00 | 10/21/23 | | DUPLICATE 15:34 | 22684 |
| ROOM | NAME | RATE | DEPART | TIME | | ACCT# |
| | FINNEGAN HENDERSON F | | 10/21/23 | | | |
| TYPE | 901 NEW YORK AVENUE | | ARRIVE | TIME | | |
| | WASHINGTON   DC | | | | | |
| ROOM | 20001-4432 | | AXXXXXXXXXXXXX1009 | | | MB#: |
| CLERK | ADDRESS | | PAYMENT | | | |

| DATE | REFERENCES | | CHARGES | CREDITS | BALANCES DUE |
|---|---|---|---|---|---|
| 11/06 | G-CORP | 1022, 1 | 159.00 | | |
| 11/06 | ROOM TAX | 1022, 1 | 10.34 | | |
| 11/06 | OCC TAX | 1022, 1 | 9.54 | | |
| 11/06 | G-CORP | 1027, 1 | 159.00 | | |
| 11/06 | ROOM TAX | 1027, 1 | 10.34 | | |
| 11/06 | OCC TAX | 1027, 1 | 9.54 | | |
| 11/06 | G-CORP | 1122, 1 | 159.00 | | |
| 11/06 | ROOM TAX | 1122, 1 | 10.34 | | |
| 11/06 | OCC TAX | 1122, 1 | 9.54 | | |
| 11/06 | G-CORP | 1123, 1 | 159.00 | | |
| 11/06 | ROOM TAX | 1123, 1 | 10.34 | | |
| 11/06 | OCC TAX | 1123, 1 | 9.54 | | |
| 11/06 | G-CORP | 1126, 1 | 159.00 | | |
| 11/06 | ROOM TAX | 1126, 1 | 10.34 | | |
| 11/06 | OCC TAX | 1126, 1 | 9.54 | | |
| 11/06 | G-CORP | 1204, 1 | 159.00 | | |
| 11/06 | ROOM TAX | 1204, 1 | 10.34 | | |
| 11/06 | OCC TAX | 1204, 1 | 9.54 | | |
| 11/06 | G-CORP | 1425, 1 | 159.00 | | |
| 11/06 | ROOM TAX | 1425, 1 | 10.34 | | |
| 11/06 | OCC TAX | 1425, 1 | 9.54 | | |
| 11/06 | PARKING | P | 32.00 | | |
| 11/06 | PARKING | P | 32.00 | | |
| 11/06 | PARKING | P | 24.00 | | |
| 11/07 | DINGRP | 746696 | 1509.06 | | |
| 11/07 | RMRTGRP | 551662 | 909.12 | | |
| 11/01 | GNS | GL 26613 | 159.00 | | |
| 11/01 | ROOM TAX | GL 26613 | 10.34 | | |
| 11/01 | OCC TAX | GL 26613 | 9.54 | | |
| 11/05 | GNS | GL 26613 | 159.00 | | |
| 11/05 | ROOM TAX | GL 26613 | 10.34 | | |
| 11/05 | OCC TAX | GL 26613 | 9.54 | | |
| 11/07 | G-CORP | 519, 1 | 159.00 | | |
| 11/07 | ROOM TAX | 519, 1 | 10.34 | | |
| 11/07 | OCC TAX | 519, 1 | 9.54 | | |



**MARRIOTT ORLANDO DOWNTOWN**
400 W LIVINGSTON ST
ORLANDO FL  32801
PH: 407-868-8686 PH: 407-868-8688

**Treat yourself to the comfort of Marriott Hotels in your home. Visit ShopMarriott.com.**

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X



## MARRIOTT ORLANDO DOWNTOWN

GUEST FOLIO

| | | | | | | |
|---|---|---|---|---|---|---|
| ROOM | FINNEGAN LAW<br>NAME | .00<br>RATE | 10/21/23<br>DEPART | TIME | DUPLICATE 15:34 | 22684<br>ACCT# |
| TYPE | FINNEGAN HENDERSON F<br>901 NEW YORK AVENUE<br>WASHINGTON  DC | | 10/21/23<br>ARRIVE | TIME | | |
| ROOM<br>CLERK | 20001-4432<br>ADDRESS | AXXXXXXXXXXXX1009<br>PAYMENT | | | MB#: | |

| DATE | REFERENCES | | CHARGES | CREDITS | BALANCES DUE |
|---|---|---|---|---|---|
| 11/07 | G-CORP | 623, 1 | 159.00 | | |
| 11/07 | ROOM TAX | 623, 1 | 10.34 | | |
| 11/07 | OCC TAX | 623, 1 | 9.54 | | |
| 11/07 | G-CORP | 804, 1 | 159.00 | | |
| 11/07 | ROOM TAX | 804, 1 | 10.34 | | |
| 11/07 | OCC TAX | 804, 1 | 9.54 | | |
| 11/07 | G-CORP | 822, 1 | 159.00 | | |
| 11/07 | ROOM TAX | 822, 1 | 10.34 | | |
| 11/07 | OCC TAX | 822, 1 | 9.54 | | |
| 11/07 | G-CORP | 1011, 1 | 159.00 | | |
| 11/07 | ROOM TAX | 1011, 1 | 10.34 | | |
| 11/07 | OCC TAX | 1011, 1 | 9.54 | | |
| 11/07 | G-CORP | 1018, 1 | 159.00 | | |
| 11/07 | ROOM TAX | 1018, 1 | 10.34 | | |
| 11/07 | OCC TAX | 1018, 1 | 9.54 | | |
| 11/07 | G-CORP | 1022, 1 | 159.00 | | |
| 11/07 | ROOM TAX | 1022, 1 | 10.34 | | |
| 11/07 | OCC TAX | 1022, 1 | 9.54 | | |
| 11/07 | G-CORP | 1027, 1 | 159.00 | | |
| 11/07 | ROOM TAX | 1027, 1 | 10.34 | | |
| 11/07 | OCC TAX | 1027, 1 | 9.54 | | |
| 11/07 | G-CORP | 1122, 1 | 159.00 | | |
| 11/07 | ROOM TAX | 1122, 1 | 10.34 | | |
| 11/07 | OCC TAX | 1122, 1 | 9.54 | | |
| 11/07 | G-CORP | 1123, 1 | 159.00 | | |
| 11/07 | ROOM TAX | 1123, 1 | 10.34 | | |
| 11/07 | OCC TAX | 1123, 1 | 9.54 | | |
| 11/07 | G-CORP | 1126, 1 | 159.00 | | |
| 11/07 | ROOM TAX | 1126, 1 | 10.34 | | |
| 11/07 | OCC TAX | 1126, 1 | 9.54 | | |
| 11/07 | G-CORP | 1204, 1 | 159.00 | | |
| 11/07 | ROOM TAX | 1204, 1 | 10.34 | | |
| 11/07 | OCC TAX | 1204, 1 | 9.54 | | |
| 11/07 | G-CORP | 1425, 1 | 159.00 | | |
| 11/07 | ROOM TAX | 1425, 1 | 10.34 | | |



**MARRIOTT ORLANDO DOWNTOWN**
400 W LIVINGSTON ST
ORLANDO FL  32801
PH: 407-868-8686 PH: 407-868-8688

**Treat yourself to the comfort of Marriott Hotels in your home. Visit ShopMarriott.com.**

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X



### MARRIOTT ORLANDO DOWNTOWN

**GUEST FOLIO**

| ROOM | NAME: FINNEGAN LAW | RATE: .00 | DEPART: 10/21/23 | TIME | DUPLICATE 15:34 | ACCT#: 22684 |
|---|---|---|---|---|---|---|

FINNEGAN HENDERSON F
901 NEW YORK AVENUE
WASHINGTON  DC

TYPE

ROOM CLERK: 20001-4432
ADDRESS

ARRIVE: 10/21/23  TIME

PAYMENT: AXXXXXXXXXXXXXX1009

MB#:

| DATE | REFERENCES | | CHARGES | CREDITS | BALANCES DUE |
|---|---|---|---|---|---|
| 11/07 | OCC TAX | 1425, 1 | 9.54 | | |
| 11/07 | PARKING | P | 32.00 | | |
| 11/07 | PARKING | P | 32.00 | | |
| 11/07 | PARKING | P | 24.00 | | |
| 11/08 | CCARD-AX | | | 10000.00 | |
| | AXXXXXXXXXXXXX1009 | | | | |
| 11/08 | DINGRP | 262708 | 1532.64 | | |
| 11/08 | G-CORP | 519, 1 | 159.00 | | |
| 11/08 | ROOM TAX | 519, 1 | 10.34 | | |
| 11/08 | OCC TAX | 519, 1 | 9.54 | | |
| 11/08 | G-CORP | 623, 1 | 159.00 | | |
| 11/08 | ROOM TAX | 623, 1 | 10.34 | | |
| 11/08 | OCC TAX | 623, 1 | 9.54 | | |
| 11/08 | G-CORP | 804, 1 | 159.00 | | |
| 11/08 | ROOM TAX | 804, 1 | 10.34 | | |
| 11/08 | OCC TAX | 804, 1 | 9.54 | | |
| 11/08 | G-CORP | 822, 1 | 159.00 | | |
| 11/08 | ROOM TAX | 822, 1 | 10.34 | | |
| 11/08 | OCC TAX | 822, 1 | 9.54 | | |
| 11/08 | G-CORP | 1011, 1 | 159.00 | | |
| 11/08 | ROOM TAX | 1011, 1 | 10.34 | | |
| 11/08 | OCC TAX | 1011, 1 | 9.54 | | |
| 11/08 | G-CORP | 1018, 1 | 159.00 | | |
| 11/08 | ROOM TAX | 1018, 1 | 10.34 | | |
| 11/08 | OCC TAX | 1018, 1 | 9.54 | | |
| 11/08 | G-CORP | 1022, 1 | 159.00 | | |
| 11/08 | ROOM TAX | 1022, 1 | 10.34 | | |
| 11/08 | OCC TAX | 1022, 1 | 9.54 | | |
| 11/08 | G-CORP | 1027, 1 | 159.00 | | |
| 11/08 | ROOM TAX | 1027, 1 | 10.34 | | |
| 11/08 | OCC TAX | 1027, 1 | 9.54 | | |
| 11/08 | G-CORP | 1122, 1 | 159.00 | | |
| 11/08 | ROOM TAX | 1122, 1 | 10.34 | | |
| 11/08 | OCC TAX | 1122, 1 | 9.54 | | |
| 11/08 | G-CORP | 1123, 1 | 159.00 | | |



MARRIOTT ORLANDO DOWNTOWN
400 W LIVINGSTON ST
ORLANDO FL  32801
PH: 407-868-8686 PH: 407-868-8688

**Treat yourself to the comfort of Marriott Hotels in your home. Visit ShopMarriott.com.**

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X



**MARRIOTT ORLANDO DOWNTOWN**

GUEST FOLIO

| | | | | | | |
|---|---|---|---|---|---|---|
| ROOM | FINNEGAN LAW<br>NAME | | .00<br>RATE | 10/21/23<br>DEPART | TIME | DUPLICATE  15:34   22684<br>ACCT# |
| TYPE | FINNEGAN HENDERSON F<br>901 NEW YORK AVENUE | | | 10/21/23<br>ARRIVE | TIME | |
| ROOM<br>CLERK | WASHINGTON   DC<br>20001-4432<br>ADDRESS | | AXXXXXXXXXXXXX1009<br>PAYMENT | | | MB#: |

| DATE | REFERENCES | | CHARGES | CREDITS | BALANCES DUE |
|---|---|---|---|---|---|
| 11/08 | ROOM TAX | 1123, 1 | 10.34 | | |
| 11/08 | OCC TAX | 1123, 1 | 9.54 | | |
| 11/08 | G-CORP | 1126, 1 | 159.00 | | |
| 11/08 | ROOM TAX | 1126, 1 | 10.34 | | |
| 11/08 | OCC TAX | 1126, 1 | 9.54 | | |
| 11/08 | G-CORP | 1204, 1 | 159.00 | | |
| 11/08 | ROOM TAX | 1204, 1 | 10.34 | | |
| 11/08 | OCC TAX | 1204, 1 | 9.54 | | |
| 11/08 | G-CORP | 1425, 1 | 159.00 | | |
| 11/08 | ROOM TAX | 1425, 1 | 10.34 | | |
| 11/08 | OCC TAX | 1425, 1 | 9.54 | | |
| 11/08 | PARKING | VALET | 32.00 | | |
| 11/08 | PARKING | VALET | 32.00 | | |
| 11/08 | PARKING | VALET | 24.00 | | |
| 11/09 | RMRTGRP | 262718 | 531.84 | | |
| 11/09 | RMRTGRP | 772618 | 531.84 | | |
| 11/09 | G-CORP | 623, 1 | 159.00 | | |
| 11/09 | ROOM TAX | 623, 1 | 10.34 | | |
| 11/09 | OCC TAX | 623, 1 | 9.54 | | |
| 11/09 | G-CORP | 804, 1 | 159.00 | | |
| 11/09 | ROOM TAX | 804, 1 | 10.34 | | |
| 11/09 | OCC TAX | 804, 1 | 9.54 | | |
| 11/09 | G-CORP | 822, 1 | 159.00 | | |
| 11/09 | ROOM TAX | 822, 1 | 10.34 | | |
| 11/09 | OCC TAX | 822, 1 | 9.54 | | |
| 11/09 | G-CORP | 1011, 1 | 159.00 | | |
| 11/09 | ROOM TAX | 1011, 1 | 10.34 | | |
| 11/09 | OCC TAX | 1011, 1 | 9.54 | | |
| 11/09 | G-CORP | 1018, 1 | 159.00 | | |
| 11/09 | ROOM TAX | 1018, 1 | 10.34 | | |
| 11/09 | OCC TAX | 1018, 1 | 9.54 | | |
| 11/09 | G-CORP | 1022, 1 | 159.00 | | |
| 11/09 | ROOM TAX | 1022, 1 | 10.34 | | |
| 11/09 | OCC TAX | 1022, 1 | 9.54 | | |
| 11/09 | G-CORP | 1027, 1 | 159.00 | | |



MARRIOTT ORLANDO DOWNTOWN
400 W LIVINGSTON ST
ORLANDO FL  32801
PH: 407-868-8686 PH: 407-868-8688

**Treat yourself to the comfort of Marriott Hotels in your home. Visit ShopMarriott.com.**

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X



**MARRIOTT ORLANDO DOWNTOWN**

**GUEST FOLIO**

| | | | | | | |
|---|---|---|---|---|---|---|
| | FINNEGAN LAW | | .00 | 10/21/23 | | DUPLICATE 15:34 | 22684 |
| ROOM | NAME | | RATE | DEPART | TIME | | ACCT# |
| | FINNEGAN HENDERSON F | | | 10/21/23 | | | |
| TYPE | 901 NEW YORK AVENUE | | | ARRIVE | TIME | | |
| | WASHINGTON   DC | | | | | | |
| ROOM CLERK | 20001-4432 | | AXXXXXXXXXXXXX1009 | | | MB#: |
| | ADDRESS | | PAYMENT | | | |

| DATE | REFERENCES | CHARGES | CREDITS | BALANCES DUE |
|---|---|---|---|---|
| 11/09 | ROOM TAX | 1027, 1 | 10.34 | | |
| 11/09 | OCC TAX | 1027, 1 | 9.54 | | |
| 11/09 | G-CORP | 1122, 1 | 159.00 | | |
| 11/09 | ROOM TAX | 1122, 1 | 10.34 | | |
| 11/09 | OCC TAX | 1122, 1 | 9.54 | | |
| 11/09 | G-CORP | 1123, 1 | 159.00 | | |
| 11/09 | ROOM TAX | 1123, 1 | 10.34 | | |
| 11/09 | OCC TAX | 1123, 1 | 9.54 | | |
| 11/09 | G-CORP | 1126, 1 | 159.00 | | |
| 11/09 | ROOM TAX | 1126, 1 | 10.34 | | |
| 11/09 | OCC TAX | 1126, 1 | 9.54 | | |
| 11/09 | G-CORP | 1204, 1 | 159.00 | | |
| 11/09 | ROOM TAX | 1204, 1 | 10.34 | | |
| 11/09 | OCC TAX | 1204, 1 | 9.54 | | |
| 11/09 | PARKING | VALET | 32.00 | | |
| 11/09 | PARKING | VALET | 32.00 | | |
| 11/09 | PARKING | VALET | 24.00 | | |
| 11/10 | G-CORP | 822, 1 | 159.00 | | |
| 11/10 | ROOM TAX | 822, 1 | 10.34 | | |
| 11/10 | OCC TAX | 822, 1 | 9.54 | | |
| 11/10 | G-CORP | 1011, 1 | 159.00 | | |
| 11/10 | ROOM TAX | 1011, 1 | 10.34 | | |
| 11/10 | OCC TAX | 1011, 1 | 9.54 | | |
| 11/10 | G-CORP | 1027, 1 | 159.00 | | |
| 11/10 | ROOM TAX | 1027, 1 | 10.34 | | |
| 11/10 | OCC TAX | 1027, 1 | 9.54 | | |
| 11/10 | G-CORP | 1126, 1 | 159.00 | | |
| 11/10 | ROOM TAX | 1126, 1 | 10.34 | | |
| 11/10 | OCC TAX | 1126, 1 | 9.54 | | |
| 11/10 | PARKING | P | 32.00 | | |
| 11/10 | PARKING | P | 32.00 | | |
| 11/10 | PARKING | P | 24.00 | | |
| 11/13 | RMRTGRP | 365804 | 163.75 | | |
| 11/14 | CCARD-AX | | | 2327.40 | |
| | AXXXXXXXXXXXXX1009 | | | | |



MARRIOTT ORLANDO DOWNTOWN
400 W LIVINGSTON ST
ORLANDO FL  32801
PH: 407-868-8686 PH: 407-868-8688

**Treat yourself to the comfort of Marriott Hotels in your home. Visit ShopMarriott.com.**

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X



**MARRIOTT ORLANDO DOWNTOWN**

**GUEST FOLIO**

| | | | | | |
|---|---|---|---|---|---|
| ROOM | FINNEGAN LAW<br>NAME | .00<br>RATE | 10/21/23<br>DEPART | TIME | DUPLICATE 15:34 | 22684<br>ACCT# |

FINNEGAN HENDERSON F
901 NEW YORK AVENUE
WASHINGTON   DC

TYPE

10/21/23
ARRIVE   TIME

ROOM
CLERK   20001-4432
ADDRESS

AXXXXXXXXXXXXX1009
PAYMENT

MB#:

| DATE | REFERENCES | | CHARGES | CREDITS | BALANCES DUE |
|---|---|---|---|---|---|
| 11/10 | G-CORP | GL 28430 | 159.00 | | |
| 11/10 | ROOM TAX | GL 28430 | 10.34 | | |
| 11/10 | OCC TAX | GL 28430 | 9.54 | | |
| 11/21 | CCARD-AX | | | 178.88 | |
| | AXXXXXXXXXXXXX1009 | | | | |
| 11/28 | CASH | CLOSEOUT | .00 | | |
| | | | | | .00 |



MARRIOTT ORLANDO DOWNTOWN
400 W LIVINGSTON ST
ORLANDO FL  32801
PH: 407-868-8686 PH: 407-868-8688

**Treat yourself to the comfort of Marriott Hotels in your home. Visit ShopMarriott.com.**

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X

# Exhibit E-5

# Andreas Tanzer
# Travel Expenses

**CORPORATE TRAVELLER**™
Powered by **melon**

220-220 LAURIER AVE W
OTTAWA, ON, K1P 5Z9
PHONE 613 2365315
GST#89945 0480 RT0001 QST# 1217890167 TQ0001

LIC# CPBC 2790 OPC 702971 TICO 50024473

PROSLIDE TECHNOLOGY
2650 QUEENSVIEW DRIVE
OTTAWA, ON, K2B 8H6

| | |
|---|---|
| PAGE | 1 OF 1 |
| NUMBER | CAFS-I05098350 |
| INVOICE DATE | 13-OCT-2023 |
| TRAVELLER NAME | ANDREAS TANZER |
| BOOKING CODE | JMRJUR |
| DATE OF TRAVEL | 27-OCT-2023 |

ACCOUNT NUMBER      CA00010344

REFERENCE 1      60026-150-6842-CA-001

| DESCRIPTION | NET | MISC. TAXES | GST | HST | AMOUNT |
|---|---|---|---|---|---|
| ✈ MR ANDREAS TANZER | 784.25 | 150.03 | 39.81 | 4.55 | 978.64 |
| UNITED AIRLINES | | | | | |
| OTTAWA INTL - NEWARK - ORLANDO - NEWARK - OTTAWA INTL | | | | | |
| UA3609, YOW - EWR, 27-OCT-2023 | | | | | |
| UA1344, EWR - MCO, 27-OCT-2023 | | | | | |
| UA1009, MCO - EWR, 09-NOV-2023 | | | | | |
| UA3607, EWR - YOW, 09-NOV-2023 | | | | | |
| 🚗 MR ANDREAS TANZER | | | | | |
| PICK UP 27-OCT-2023  - DROP OFF 09-NOV-2023 | | | | | |
| PICK UP | | | | | |
| ORLANDO INTERNATIONAL APT | | | | | |
| DROP OFF | | | | | |
| ORLANDO INTERNATIONAL APT | | | | | |
| CONFIRMATION NUMBER 28295841CA0PEXP | | | | | |
| AVIS | | | | | |
| SERVICE FEE | 35.00 | | | 4.55 | 39.55 |
| INVOICE TOTAL IN CAD | 819.25 | 150.03 | 39.81 | 9.10 | 1,018.19 |

SETTLED BY  AMERICAN EXPRESS ****************1005      -1,018.19

<span style="color:red">1,018.19 Canadian Dollars = 763.64 US Dollars
(Exchange Rate 1 CAD = 0.750 USD as of Dec. 20, 2023)</span>

PASSPORT AND VISA REQUIREMENTS ARE THE RESPONSIBILITY OF THE PASSENGER.
FOR CURRENT PASSPORT REQUIREMENTS PLEASE GO TO HTTPS://TRAVEL.GC.CA/
FOR CURRENT VISA REQUIREMENTS, PLEASE GO TO HTTPS://CIBTVISAS.CA/

FOR INVOICE TERMS, PLEASE SEE: HTTPS://WWW.CORPTRAVELLER.COM/BOOKING-TERMS-AND-CONDITIONS

**Andreas Tanzer**

| | |
|---|---|
| **From:** | United Airlines <noreply@united.com> |
| **Sent:** | Monday, October 23, 2023 1:25 PM |
| **To:** | Andreas Tanzer |
| **Subject:** | Seat Purchase Confirmation |

**External Email:** Do not click on links or open attachments unless you trust the sender.

Add unitedairlines@united.com to your address book. See instructions.



# Thank you for choosing United

Your purchase is confirmed.

Flight confirmation number: **CVC4YE**

[ View trip details ]

## Purchase summary

| YOW to EWR | |
|---|---|
| **Economy Plus®** | **$45.00** |
| 1 traveler | |
| ANDREAS TANZER | $45.00 |
| Receipt number 01642482705142 | |
| | |
| EWR to MCO | |
| **Economy Plus®** | **$79.00** |
| 1 traveler | |
| ANDREAS TANZER | $79.00 |

Receipt number 01642482705159

MCO to EWR

**Economy Plus®**                                                                        **$79.00**

1 traveler

ANDREAS TANZER                                                                $79.00

Receipt number 01642482705166

EWR to YOW

**Economy Plus®**                                                                        **$45.00**

1 traveler

ANDREAS TANZER                                                                $45.00

Receipt number 01642482705173

---

**Total    $248.00**

Payment method       **American Express **2000**
Name on card         **Andreas Tanzer**

---

fly the friendly skies

**Reservations       Deals & offers       MileagePlus®       My account**

  

This email was sent to andreast@proslide.com by United Airlines.
Please do not reply to this email. We cannot accept electronic replies to this email address.

© 2019 United Airlines. All rights reserved. United Airlines, Inc.
233 S. Wacker Drive Chicago, IL 60606
Contact us    |    Email preferences    |    Privacy policy

A STAR ALLIANCE MEMBER

# Avis Invoice

PLEASE WRITE THE RENTAL AGREEMENT NUMBER ON
ALL CORRESPONDENCE AND NOTE ANY COMMENTS
ON THIS DOCUMENT.   AVIS RENT A CAR SYSTEMS, INC
REMIT TO : 7876 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693
RENTAL AGREEMENT NUMBER:   U665384392
FOR BILLING INQUIRIES: 1-800-959-3300

07DEC23

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RENTED: | 27OCT23/12:32 | AT:ORLANDO FL APO | | | | | |
| RETURNED: | 08NOV23/04:27 | AT:ORLANDO FL APO | SIL TOYO RAV2 FWD | GP F | MILES OUT 7642 | MILES IN 8053 | DRIVEN 411 |
| DUE IN: | 09NOV23/07:15 | AT:ORLANDO FL APO | FL 72BBPJ | | | | |

RENTED BY:

TANZER,ANDREAS MR
PROSLIDE TECHNOLOGY
150 2650 QUEENSVIEW DRIVE
OTTAWA            ON K2B8H6 CA

| RENTAL DETAILS | CHARGES |
|---|---|
| 5   DAYS   GP C  CAR @      44.00  PER DAY | 220.00 |
| 1   WEEKS GP C  CAR @     264.00  PER WEEK | 264.00 |
| NET TIME AND MILEAGE | 484.00 * |
| 1 TOL COUNTER PRODUCT | 129.90 * |
| CUSTOMER FACILIATION CHARGES | 24.50 * |
| STATE SURCHARGE | 24.00 * |
| TIRE AND BATTERY SURCHARGE | 0.12 * |
| REGISTRATION FEE | 9.60 * |
| AIRPORT CONCESSION FEE @      10.00% | 62.36 * |
| TAXES      @      6.50%  ON     734.48 | 47.74 |
| TOTAL CHARGES                          USD | 782.22 |

| | |
|---|---|
| WIZ#: | XXXXXX |
| ACCOUNT#: | AVXXXXX-XX-X998-2 |
| CREDIT ID # | AVXXXXX-XX-X998-2 |
| AWD#: | CXXXXXX3 |
| COST CONTROL#: | |
| VOUCHER#: | |
| RES#: | 28295841CA0 |
| RATE: | JS |
| ARC#: | 96516232 |
| LOCAL PHONE#: | 4169616380 |
| FREQ. TRVL#: | |
| DRIVER LICENSE | |

TAXABLE ITEMS *

RENTAL AGREEMENT NUMBER
U665384392

PAYMENT DUE UPON RECEIPT.     USD    782.22

```
     OH THANK HEAVEN
       FOR 7-ELEVEN
        7-ELEVEN
 TID : 00073761101
 11/06/2023 18:00:38

 9725 UNIVERSAL BLVD
 ORLANDO, FL
 STORE: 37611
 PHONE: 407-242-6892

 AMEX
 ************2000
 REF :15027886782
 AUTH :807462

 PUMP              5
 GRADE           RUL
 GALLONS     11.659
 PRICE/GAL   $ 3.259
 --------------------
 TOTAL FUEL   $ 38.00
 --------------------
 AMERICAN EXPRESS
 AID:A000000025010801
 TC:FC7968FB7F29BEA1
 COMPLETION
 Entry:Chip
 PIN VERIFIED

 Check your 7Rewards
 App every day for
```



# 12 ❂AKS

Let 12 Oaks Parking know how your
experience was

$11.00

| | |
|---|---|
| Custom Amount | $11.00 |
| Oobeo - OPO Vine PME - payment | |
| 1699203372860 | |
| **Total** | **$11.00** |

12 Oaks Parking
8200 Vineland Avenue
Orlando, FL 32821

| | |
|---|---|
| AMEX 2000 (Contactless) | Nov 5 |
| | 2023 |
| VALUED CUSTOMER | at |
| | 11:56 |
| | AM |
| | #FCog |
| | Auth |
| | code: |
| | 877619 |

AID: A000000025010801
No CVM









# Uber

October 28, 2023

# Here's your receipt for your ride, Andreas

We hope you enjoyed your ride this evening.

| Total | $9.91 |
|---|---|

| Trip fare | $6.80 |
|---|---|

| Subtotal | $6.80 |
|---|---|
| Booking Fee | $3.11 |

## Payments

 American Express ••••2000                                    $9.91
10/29/23 6:22 AM

Visit the trip page for more information, including invoices (where available)

You rode with MAYERLING

**UberX** 2.79 miles | 6
min

**7:26 PM** | 8103 International Dr, Orlando, FL 32819, US

**7:33 PM** | 4874 Cayview Ave, Orlando, FL 32819, US

Fare does not include fees that may be charged by your bank. Please contact your bank directly for inquiries.

# Uber

November 7, 2023

## Thanks for tipping, Andreas

We hope you enjoyed your ride this evening.

| Total | $42.59 |
|---|---|

| Trip fare | $26.11 |
|---|---|

| Subtotal | $26.11 |
|---|---|
| Beachline West Toll Plaza | $2.11 |
| Reservation Fee | $3.48 |
| Booking Fee | $6.89 |
| Tips | $4.00 |

## Payments

| | American Express ••••2000 | $38.59 |
|---|---|---|
| | 11/7/23 8:03 AM | |
| | American Express ••••2000 | $4.00 |
| | 11/9/23 9:44 AM | |

**A temporary hold of $38.59 was placed on your payment method •••• 2000. This is not a charge and will be removed. It should disappear from your bank statement shortly.**

Visit the trip page for more information, including invoices (where available)

You rode with Luis

UberXL    12.05 miles | 13 min

7:50 AM | Cayview Ave & Solden Pl, Orlando, FL 32819, US

8:03 AM | Gates 30 - 59 Airside 3 Terminal B, Orlando International Airport (MCO), Orlando, FL 32827, US

Fare does not include fees that may be charged by your bank. Please contact your bank directly for inquiries.